| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 51413 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

**Earnings Statement**

ADP

Period Starting: 01/03/2019
Period Ending: 01/16/2019
Pay Date: 01/18/2019

Taxable Marital Status: Single
Exemptions/Allowances:          Tax Override:
   Federal:   0          Federal:
   State:   0          State:
   Local:   0          Local:
Social Security Number: XXX-XX-XXXX

**Erik Chavez**
2130 SW 122 Ave
Miami, FL 33175

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.2300 | 71.60 | 374.47 | 745.90 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1955.67 | 1955.67 |
| **Gross Pay** | | | **$2,330.14** | **$4,690.51** |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 231.27 | 460.66 |
| Total Hours Worked | 71.60 | 142.62 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -321.19 | 512.05 |
| Social Security | -144.47 | 290.81 |
| Medicare | -33.78 | 68.01 |
| **Net Pay** | **$1,830.70** | |

Your federal taxable wages this period are $2,330.14

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

63-8655/2660

Payroll Check Number:   51413
Pay Date:   01/18/2019

Pay to the order of:   **Erik Chavez**

This amount:   ONE THOUSAND EIGHT HUNDRED THIRTY AND 70/100

THIS IS NOT A CHECK

$1,830.70

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

Citibank N.A.

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

**EXHIBIT**
**7**

**Payroll Report**

**LOS PARRILLEROS**

Parameters: 1/3/2019 04:00:00 AM#1/17/2019 04:00:00 AM

Printed: 1/17/2019 6:24:09 AM

| Employee | Payroll ID | Periods | Regular | | | Overtime | | Tips | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Hours | Rate | Pay | Hours | Pay | Adjusted | Declared | Total Pay | Total Tips |
| 0  **ABOUCHEDID** | FARID | | | *91.99* | | | | | *897.96* | | |
| DISH WASHER | w-9 | 12 | 83.54 | $9.50 | $793.64 | 8.45 | $80.28 | $.00 | $.00 | $873.92 | $.00 |
| | | 12 | 83.54 | $9.50 | $793.64 | 8.45 | $80.28 | $.00 | $.00 | $873.92 | $.00 |
| 0  **BOHORQUEZ** | VANESA | | | *74.48* | | | | | | | |
| Cook | | 12 | 71.33 | $1.00 | $71.33 | .00 | $.00 | $.00 | $.00 | $71.33 | $.00 |
| | | 12 | 71.33 | $1.00 | $71.33 | .00 | $.00 | $.00 | $.00 | $71.33 | $.00 |
| 0  **Bravo** | Manuel | | | *107.69* | | | | | *969.76* | | |
| DISH WASHER | w-9 | 12 | 73.56 | $9.50 | $698.81 | 34.13 | $324.25 | $.00 | $.00 | $1,023.06 | $.00 |
| | | 12 | 73.56 | $9.50 | $698.81 | 34.13 | $324.25 | $.00 | $.00 | $1,023.06 | $.00 |
| 0  **BUENO** | HEDIXON | | | *127.73* | | | | | *1149.57* | | |
| DISH WASHER | w-9 | 16 | 100.97 | $9.50 | $959.23 | 26.76 | $254.24 | $.00 | $.00 | $1,213.47 | $.00 |
| | | 16 | 100.97 | $9.50 | $959.23 | 26.76 | $254.24 | $.00 | $.00 | $1,213.47 | $.00 |
| 0  **Castro** | Aleandro | | | *96.94* | | | | | *357.16* | | |
| Cook | w-9 | 14 | 79.04 | $1.00 | $79.04 | 17.89 | $26.84 | $.00 | $.00 | $105.88 | $.00 |
| | | 14 | 79.04 | $1.00 | $79.04 | 17.89 | $26.84 | $.00 | $.00 | $105.88 | $.00 |
| 0  **CHAVEZ** | ERIK | | | *71.60* | | | | | | | *1955* |
| Server | | 10 | 71.60 | $1.00 | $71.60 | .00 | $.00 | $2,334.86 | $.00 | $71.60 | $2,334.86 |
| | | 10 | 71.60 | $1.00 | $71.60 | .00 | $.00 | $2,334.86 | $.00 | $71.60 | $2,334.86 |
| 0  **DIAZ** | LEONEL | | | *28.99* | | | | | | | *69.* |
| Server | | 4 | 28.99 | $1.00 | $28.99 | .00 | $.00 | $891.15 | $.00 | $28.99 | $891.15 |
| | | 4 | 28.99 | $1.00 | $28.99 | .00 | $.00 | $891.15 | $.00 | $28.99 | $891.15 |
| 0  **DIAZ CASTANO** | JAIME | | | *23.50* | | | | | *-3% 166.8%* | | *172* |
| BUSSER | | 4 | 23.50 | $1.00 | $23.50 | .00 | $.00 | $.00 | $.00 | $16.69 | $533.19  *362* |
| Server | | 3 | 16.69 | $1.00 | $16.69 | .00 | $.00 | $533.19 | $.00 | $40.19 | $533.19 |
| | | 7 | 40.19 | $1.00 | $40.19 | .00 | $.00 | $533.19 | $.00 | | |

Dinerware LLC.

*12218.47*

Page 1 of 4

| | AUGUSTO | ERIK | MIGUEL N. | IDELFONSO | LEONEL | JAIME | TOTAL |
|---|---|---|---|---|---|---|---|
| CESAR | $ 154.00 | | $ 83.00 | $ 361.00 | $ 24.46 | $ 75.00 | $ 697.46 |
| JOSE ROMERO | $ 322.00 | | $ 140.00 | $ 40.00 | | | $ 502.00 |
| JOSE HERNANDEZ | | $ 319.00 | | $ 175.00 | | | $ 494.00 |
| IVAN NOEL (HERNAT.) | | $ 52.00 | $ 75.00 | $ 100.00 | $ 36.00 | $ 45.00 | $ 308.00 |
| JAIME | | | | $ 115.00 | $ 57.00 | | $ 172.00 |
| MIGUEL NAVA | | | | | $ 45.00 | | $ 45.00 |
| | | | | | | | |
| GERARDO | $ 81.00 | $ 75.00 | $ 63.00 | $ 168.50 | $ 40.15 | $ 20.00 | $ 447.65 |
| MANUEL | $ 59.00 | $ 28.00 | $ 55.00 | $ 90.00 | $ 8.00 | | $ 240.00 |
| GALLEGO | $ 21.00 | $ 28.00 | | | | | $ 49.00 |
| IVAN BARTENDER | | | | $ 25.00 | $ 14.00 | $ 15.00 | $ 54.00 |
| TOTAL | $ 637.00 | $ 502.00 | $ 416.00 | $ 1,074.50 | $ 224.61 | $ 155.00 | |

*(handwritten annotations throughout)*

Top right:
```
1110.3°
W-9   1059.2°
TAV - 784.9°
Bos - 2498.°
```

Next to CESAR total: W-9
Next to GERARDO: +355.14 = 802.79
Next to MANUEL: +198.50
Next to IVAN BARTENDER: +50.93
Near TOTAL: W-9  $3,009.11

Bottom left (labeled ERIK):
```
5206.54
  3%
─────
 156.19
5050.34
-1139.00
─────
3.911.34
  /2
─────
$ 1,955.67 c/u
```

Other bottom calculations:
```
1320.73
-416
─────
$ 904.73
```
```
410.66
-1074.50
─────
3.036.16
```
```
891.15
 -3%
26.74
864.41
-224.61
─────
$ 639.80
```
```
533.9
 -3%
517.19
  155.
─────
= 362.19
```

Right side:
```
$3,009.11
8854.72
3 009.4
11.863 3%  963
─────
13247.8
```

Bottom left corner: .7463.22
Bottom center: 1303.51

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|-------|-------------|-----------|-------|------|-----|---------------|---------------|------------|-------|
| | | Shift/Break Total | 126.48 | | $1,201.59 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 126.48 | | $1,201.59 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 126.48 | | $1,201.59 | $.00 | $.00 | $.00 | $.00 |
| **CARRILLO, VANESSA** | | | Payroll ID: | | | | | | |
| | Manager | | | | | | | | |
| | Shifts | | | | | | | | |
| 30139 | 1/3/2019 8:00:00 AM | 1/3/2019 2:00:00 PM | 6.00 | $.00 | | | | | |
| 30139 | 1/3/2019 2:00:00 PM | 1/3/2019 4:00:00 PM | 2.00 | $.00 | | | | | |
| | **1/3/2019 8:00:00 AM** | **1/3/2019 4:00:00 PM** | **8.00** | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30197 | 1/5/2019 8:00:00 AM | 1/5/2019 4:00:00 PM | 8.00 | $.00 | | | | | |
| | **1/5/2019 8:00:00 AM** | **1/5/2019 4:00:00 PM** | **8.00** | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30237 | 1/7/2019 8:00:00 AM | 1/7/2019 4:00:00 PM | 8.00 | $.00 | | | | | |
| | **1/7/2019 8:00:00 AM** | **1/7/2019 4:00:00 PM** | **8.00** | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30285 | 1/9/2019 8:00:00 AM | 1/9/2019 4:00:00 PM | 8.00 | $.00 | | | | | |
| | **1/9/2019 8:00:00 AM** | **1/9/2019 4:00:00 PM** | **8.00** | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30339 | 1/11/2019 8:00:00 AM | 1/11/2019 4:00:00 PM | 8.00 | $.00 | | | | | |
| | **1/11/2019 8:00:00 AM** | **1/11/2019 4:00:00 PM** | **8.00** | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30389 | 1/13/2019 8:00:00 AM | 1/13/2019 4:00:00 PM | 8.00 | $.00 | | | | | |
| | **1/13/2019 8:00:00 AM** | **1/13/2019 4:00:00 PM** | **8.00** | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30428 | 1/15/2019 8:00:00 AM | 1/15/2019 4:00:00 PM | 8.00 | $.00 | | | | | |
| | **1/15/2019 8:00:00 AM** | **1/15/2019 4:00:00 PM** | **8.00** | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30451 | 1/16/2019 4:00:00 AM | 1/17/2019 4:00:00 AM | 24.00 | $.00 | | | | | |
| | **1/16/2019 4:00:00 AM** | **1/17/2019 4:00:00 AM** | **24.00** | | $.00 | $.00 | $.00 | $.00 | $.00 |
| | | Shift/Break Total | 80.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 80.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 80.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| **CHAVEZ, ERIK** | | | Payroll ID: | | | | | | |
| | Server | | | | | | | | |
| | Shifts | | | | | | | | |
| 30147 | 1/3/2019 10:31:25 AM | 1/3/2019 5:36:40 PM | 7.09 | $1.00 | | | | | |
| | **1/3/2019 10:31:25 AM** | **1/3/2019 5:36:40 PM** | **7.09** | | $7.09 | $.00 | $255.40 | $255.40 | $1,198.5 |
| 30162 | 1/3/2019 5:36:42 PM | 1/3/2019 10:55:53 PM | 5.32 | $1.00 | | | | | |
| | **1/3/2019 5:36:42 PM** | **1/3/2019 10:55:53 PM** | **5.32** | | $5.32 | $.00 | $139.32 | $139.32 | $892.30 |
| 30177 | 1/4/2019 10:47:46 AM | 1/4/2019 5:07:38 PM | 6.33 | $1.00 | | | | | |
| | **1/4/2019 10:47:46 AM** | **1/4/2019 5:07:38 PM** | **6.33** | | $6.33 | $.00 | $333.03 | $333.03 | $1,594.1 |
| 30187 | 1/4/2019 5:07:40 PM | 1/4/2019 10:51:39 PM | 5.73 | $1.00 | | | | | |
| | **1/4/2019 5:07:40 PM** | **1/4/2019 10:51:39 PM** | **5.73** | | $5.73 | $.00 | $239.07 | $239.07 | $1,243.5 |

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 30206 | 1/5/2019 12:14:10 PM | 1/5/2019 11:24:19 PM | 11.17 | $1.00 | | | | | |
| | 1/5/2019 12:14:10 PM | 1/5/2019 11:24:19 PM | 11.17 | | $11.17 | $.00 | $274.30 | $274.30 | $1,230.5 |
| 30321 | 1/10/2019 10:53:54 AM | 1/10/2019 5:30:21 PM | 6.61 | $1.00 | | | | | |
| | 1/10/2019 10:53:54 AM | 1/10/2019 5:30:21 PM | 6.61 | | $6.61 | $.00 | $205.76 | $205.76 | $1,262.8 |
| 30332 | 1/10/2019 5:30:24 PM | 1/10/2019 11:15:17 PM | 5.75 | $1.00 | | | | | |
| | 1/10/2019 5:30:24 PM | 1/10/2019 11:15:17 PM | 5.75 | | $5.75 | $.00 | $83.08 | $83.08 | $511.73 |
| 30347 | 1/11/2019 10:38:41 AM | 1/11/2019 7:46:09 PM | 9.12 | $1.00 | | | | | |
| | 1/11/2019 10:38:41 AM | 1/11/2019 7:46:09 PM | 9.12 | | $9.12 | $.00 | $547.23 | $547.23 | $2,631.7 |
| 30361 | 1/11/2019 7:46:21 PM | 1/11/2019 11:03:47 PM | 3.29 | $1.00 | | | | | |
| | 1/11/2019 7:46:21 PM | 1/11/2019 11:03:47 PM | 3.29 | | $3.29 | $.00 | $232.87 | $232.87 | $1,073.6 |
| 30378 | 1/12/2019 12:12:30 PM | 1/12/2019 11:23:34 PM | 11.18 | $1.00 | | | | | |
| | 1/12/2019 12:12:30 PM | 1/12/2019 11:23:34 PM | 11.18 | | $11.18 | $.00 | $24.80 | $24.80 | $420.10 |
| | | Shift/Break Total | 71.60 | | $71.60 | $.00 | $2,334.86 | $2,334.86 | $12,058. |
| | | Job Total | 71.60 | | $71.60 | $.00 | $2,334.86 | $2,334.86 | $12,058. |
| | | Employee Total | 71.60 | | $71.60 | $.00 | $2,334.86 | $2,334.86 | $12,058. |

**DIAZ, LEONEL**  Payroll ID:

Server

Shifts

*1955.67*

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 30412 | 1/14/2019 10:11:32 AM | 1/14/2019 11:00:46 PM | 12.82 | $1.00 | | | | | |
| | 1/14/2019 10:11:32 AM | 1/14/2019 11:00:46 PM | 12.82 | | $12.82 | $.00 | $311.86 | $311.86 | $1,711.4 |
| 30435 | 1/15/2019 10:40:42 AM | 1/15/2019 5:28:08 PM | 6.79 | $1.00 | | | | | |
| | 1/15/2019 10:40:42 AM | 1/15/2019 5:28:08 PM | 6.79 | | $6.79 | $.00 | $224.14 | $224.14 | $1,407.2 |
| 30443 | 1/15/2019 5:37:30 PM | 1/15/2019 10:53:35 PM | 5.27 | $1.00 | | | | | |
| | 1/15/2019 5:37:30 PM | 1/15/2019 10:53:35 PM | 5.27 | | $5.27 | $.00 | $215.89 | $215.89 | $1,480.6 |
| 30459 | 1/16/2019 10:56:36 AM | 1/16/2019 3:03:01 PM | 4.11 | $1.00 | | | | | |
| | 1/16/2019 10:56:36 AM | 1/16/2019 3:03:01 PM | 4.11 | | $4.11 | $.00 | $139.26 | $139.26 | $815.48 |
| | | Shift/Break Total | 28.99 | | $28.99 | $.00 | $891.15 | $891.15 | $5,414.7 |
| | | Job Total | 28.99 | | $28.99 | $.00 | $891.15 | $891.15 | $5,414.7 |
| | | Employee Total | 28.99 | | $28.99 | $.00 | $891.15 | $891.15 | $5,414.7 |

**DIAZ, JAIME**  Payroll ID:

Server

Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 30246 | 1/7/2019 10:32:03 AM | 1/7/2019 2:41:48 PM | 4.16 | $1.00 | | | | | |
| | 1/7/2019 10:32:03 AM | 1/7/2019 2:41:48 PM | 4.16 | | $4.16 | $.00 | $57.63 | $57.63 | $335.80 |

First Data

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3013445 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement



| | |
|---|---|
| Period Starting: | 01/17/2019 |
| Period Ending: | 01/30/2019 |
| Pay Date: | 02/01/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal: 0     Tax Override:
  State: 0        Federal:
  Local: 0        State:
Social Security Number: XXX-XX-XXXX   Local:

**Erik Chavez**
**2130 SW 122 Ave**
**Miami, FL 33175**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.2300 | 72.55 | 379.44 | 1125.34 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1794.00 | 3749.67 |
| **Gross Pay** | | | **$2,173.44** | **$6,863.95** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -286.71 | 798.76 |
| Social Security | -134.75 | 425.56 |
| Medicare | -31.52 | 99.53 |
| **Net Pay** | **$1,720.46** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 234.34 | 695.00 |
| Total Hours Worked | 72.55 | 215.17 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1720.46 |

Your federal taxable wages this period are $2,173.44

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:        02/01/2019

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1720.46 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175





## Payroll Report

**LOS PARRILLEROS**

Parameters: 1/17/2019 04:00:00 AM#1/31/2019 04:00:00 AM

Printed: 1/31/2019 5:05:52 AM

| Employee | Payroll ID Periods | Regular Hours | Regular Rate | Pay | Overtime Hours | Overtime Pay | Tips Adjusted | Tips Declared | Total Pay | Total Tips |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 W-9 **ABOUCHEDID** DISH WASHER | **FARID** 97.53 | 12 79.96 | $9.50 | $759.64 | 17.57 | $166.93 | $.00 | $.00 | $826.57 | $.00 91.37 |
| | | 12 79.96 | $9.50 | $759.64 | 17.57 | $166.93 | $.00 | $.00 | $826.57 | $.00 |
| 0 **BOHORQUEZ** Cook | **VANESA** | 13 77.47 | $1.00 | $77.47 79.43 1.95 | | $2.93 | $.00 | $.00 | $80.40 | $.00 |
| | | 13 77.47 | $1.00 | $77.47 | 1.95 | $2.93 | $.00 | $.00 | $80.40 | $.00 |
| 0 W-9 **Bravo** DISH WASHER | **Manuel** 97.71 | 12 80.08 | $9.50 | $760.79 | 17.63 | $167.48 | $.00 | $.00 | $928.27 | $.00 |
| | | 12 80.08 | $9.50 | $760.79 | 17.63 | $167.48 | $.00 | $.00 | $928.27 | $.00 |
| 0 W-9 **BUENO** DISH WASHER | **HEDIXON** 84.24 | 11 73.01 | $9.50 | $693.59 | 11.23 | $106.66 | $.00 | $.00 | $800.25 | $.00 |
| | | 11 73.01 | $9.50 | $693.59 | 11.23 | $106.66 | $.00 | $.00 | $800.25 | $.00 |
| 0 W-9 **Castro** Cook | **Aleandro** 84.32 | 11 82.38 | $1.00 | $82.38 | 1.94 | $2.91 | $.00 | $.00 | $85.29 | $.00 |
| | | 11 82.38 | $1.00 | $82.38 | 1.94 | $2.91 | $.00 | $.00 | $85.29 | $.00 |
| 0 **CHAVEZ** Server | **ERIK** | 6 72.55 | $1.00 | $72.55 72.55 .00 | | $.00 | $3,000.59 1794 | $.00 2222.59 | $72.55 | $3,000.59 1870.52 |
| | | 6 72.55 | $1.00 | $72.55 | .00 | $.00 | $3,000.59 | $.00 | $72.55 | $3,000.59 |
| 0 **DIAZ** Server | **LEONEL** | 14 69.77 | $1.00 | $69.77 69.77 .00 | | $.00 | $2,400.10 1655 | $.00 | $69.77 | $2,400.10 1726.86 |
| | | 14 69.77 | $1.00 | $69.77 | .00 | $.00 | $2,400.10 | $.00 | $69.77 | $2,400.10 |
| 0 **DIAZ CASTANO** BUSSER | **JAIME** | 6 43.55 | $1.00 | $43.55 43.55 .00 | | $.00 | $.00 340 | $.00 | $43.55 | $.00 340 |
| | | 6 43.55 | $1.00 | $43.55 | .00 | $.00 | $.00 | $.00 | $43.55 | $.00 |



Dinerware LLC.

Page 1 of 4

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|-------|-------------|-----------|-------|------|-----|---------------|---------------|------------|-------|
| 30754 | 1/28/2019 8:24:29 AM | 1/28/2019 4:10:40 PM | 7.77 | $9.50 | | | | | |
| | 1/28/2019 8:24:29 AM | 1/28/2019 4:10:40 PM | 7.77 | | $73.81 | $.00 | $.00 | $.00 | $.00 |
| 30782 | 1/29/2019 8:34:24 AM | 1/29/2019 4:50:42 PM | 8.27 | $9.50 | | | | | |
| | 1/29/2019 8:34:24 AM | 1/29/2019 4:50:42 PM | 8.27 | | $78.58 | $.00 | $.00 | $.00 | $.00 |
| | | Shift/Break Total | 84.24 | | $800.25 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 84.24 | | $800.25 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 84.24 | | $800.25 | $.00 | $.00 | $.00 | $.00 |

CARRILLO, VANESSA                           Payroll ID:

Manager

Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|-------|-------------|-----------|-------|------|-----|---------------|---------------|------------|-------|
| 30484 | 1/17/2019 8:00:00 AM | 1/17/2019 3:00:00 PM | 7.00 | $.00 | | | | | |
| | 1/17/2019 8:00:00 AM | 1/17/2019 3:00:00 PM | 7.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30541 | 1/19/2019 8:00:00 AM | 1/19/2019 3:00:00 PM | 7.00 | $.00 | | | | | |
| | 1/19/2019 8:00:00 AM | 1/19/2019 3:00:00 PM | 7.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30583 | 1/21/2019 8:00:00 AM | 1/21/2019 3:00:00 PM | 7.00 | $.00 | | | | | |
| | 1/21/2019 8:00:00 AM | 1/21/2019 3:00:00 PM | 7.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30630 | 1/23/2019 8:00:00 AM | 1/23/2019 3:00:00 PM | 7.00 | $.00 | | | | | |
| | 1/23/2019 8:00:00 AM | 1/23/2019 3:00:00 PM | 7.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30683 | 1/25/2019 8:00:00 AM | 1/25/2019 3:00:00 PM | 7.00 | $.00 | | | | | |
| | 1/25/2019 8:00:00 AM | 1/25/2019 3:00:00 PM | 7.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30733 | 1/27/2019 8:00:00 AM | 1/27/2019 3:00:00 PM | 7.00 | $.00 | | | | | |
| | 1/27/2019 8:00:00 AM | 1/27/2019 3:00:00 PM | 7.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 30800 | 1/30/2019 4:00:00 AM | 1/31/2019 4:00:00 AM | 24.00 | $.00 | | | | | |
| | 1/30/2019 4:00:00 AM | 1/31/2019 4:00:00 AM | 24.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| | | Shift/Break Total | 66.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 66.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 66.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |

CHAVEZ, ERIK                           Payroll ID:

Server

Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|-------|-------------|-----------|-------|------|-----|---------------|---------------|------------|-------|
| 30492 | 1/17/2019 10:34:42 AM | 1/17/2019 10:29:58 PM | 11.92 | $1.00 | | | | | |
| | 1/17/2019 10:34:42 AM | 1/17/2019 10:29:58 PM | 11.92 | | $11.92 | $.00 | $376.47 | $376.47 | $2,320.2 |
| 30519 | 1/18/2019 10:46:40 AM | 1/18/2019 11:39:45 PM | 12.88 | $1.00 | | | | | |
| | 1/18/2019 10:46:40 AM | 1/18/2019 11:39:45 PM | 12.88 | | $12.88 | $.00 | $344.07 | $344.07 | $2,376.8 |

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|-------|-------------|-----------|-------|------|-----|---------------|---------------|------------|-------|
|  | AM | PM |  |  |  |  |  |  |  |
| 30543 | 1/19/2019 11:40:00 AM | 1/19/2019 11:23:44 PM | 11.73 | $1.00 |  |  |  |  |  |
|  | 1/19/2019 11:40:00 AM | 1/19/2019 11:23:44 PM | 11.73 |  | $11.73 | $.00 | $453.83 | $453.83 | $2,181.4 |
| 30667 | 1/24/2019 11:06:37 AM | 1/24/2019 10:41:03 PM | 11.57 | $1.00 |  |  |  |  |  |
|  | 1/24/2019 11:06:37 AM | 1/24/2019 10:41:03 PM | 11.57 |  | $11.57 | $.00 | $500.71 | $500.71 | $2,763.6 |
| 30691 | 1/25/2019 10:35:03 AM | 1/26/2019 12:14:51 AM | 13.66 | $1.00 |  |  |  |  |  |
|  | 1/25/2019 10:35:03 AM | 1/26/2019 12:14:51 AM | 13.66 |  | $13.66 | $.00 | $820.85 | $820.85 | $3,472.5 |
| 30720 | 1/26/2019 12:23:30 PM | 1/26/2019 11:09:59 PM | 10.77 | $1.00 |  |  |  |  |  |
|  | 1/26/2019 12:23:30 PM | 1/26/2019 11:09:59 PM | 10.77 |  | $10.77 | $.00 | $504.66 | $504.66 | $2,967.5 |
|  |  | Shift/Break Total | 72.55 |  | $72.55 | $.00 | $3,000.59 | $3,000.59 | $16,082. |
|  |  | Job Total | 72.55 |  | $72.55 | $.00 | $3,000.59 | $3,000.59 | $16,082. |
|  |  | Employee Total | 72.55 |  | $72.55 | $.00 | $3,000.59 | $3,000.59 | $16,082. |

**DIAZ, LEONEL**                    Payroll ID:

$ 1794 TIPS

Server

Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|-------|-------------|-----------|-------|------|-----|---------------|---------------|------------|-------|
| 30556 | 1/19/2019 4:54:52 PM | 1/19/2019 11:52:14 PM | 6.96 | $1.00 |  |  |  |  |  |
|  | 1/19/2019 4:54:52 PM | 1/19/2019 11:52:14 PM | 6.96 |  | $6.96 | $.00 | $312.17 | $312.17 | $1,866.5 |
| 30589 | 1/21/2019 10:07:24 AM | 1/21/2019 2:30:34 PM | 4.39 | $1.00 |  |  |  |  |  |
|  | 1/21/2019 10:07:24 AM | 1/21/2019 2:30:34 PM | 4.39 |  | $4.39 | $.00 | $59.48 | $59.48 | $335.80 |
| 30596 | 1/21/2019 2:30:43 PM | 1/21/2019 5:46:33 PM | 3.26 | $1.00 |  |  |  |  |  |
|  | 1/21/2019 2:30:43 PM | 1/21/2019 5:46:33 PM | 3.26 |  | $3.26 | $.00 | $150.07 | $150.07 | $843.29 |
| 30602 | 1/21/2019 5:54:58 PM | 1/21/2019 10:47:12 PM | 4.87 | $1.00 |  |  |  |  |  |
|  | 1/21/2019 5:54:58 PM | 1/21/2019 10:47:12 PM | 4.87 |  | $4.87 | $.00 | $208.53 | $208.53 | $934.00 |
| 30615 | 1/22/2019 10:59:10 AM | 1/22/2019 6:17:27 PM | 7.30 | $1.00 |  |  |  |  |  |
|  | 1/22/2019 10:59:10 AM | 1/22/2019 6:17:27 PM | 7.30 |  | $7.30 | $.00 | $187.38 | $187.38 | $1,032.3 |
| 30625 | 1/22/2019 6:47:17 PM | 1/22/2019 11:05:39 PM | 4.31 | $1.00 |  |  |  |  |  |
|  | 1/22/2019 6:47:17 PM | 1/22/2019 11:05:39 PM | 4.31 |  | $4.31 | $.00 | $247.99 | $247.99 | $1,307.2 |
| 30640 | 1/23/2019 10:48:58 AM | 1/23/2019 2:41:46 PM | 3.88 | $1.00 |  |  |  |  |  |
|  | 1/23/2019 10:48:58 AM | 1/23/2019 2:41:46 PM | 3.88 |  | $3.88 | $.00 | $56.60 | $56.60 | $386.90 |
| 30725 | 1/26/2019 4:56:56 PM | 1/26/2019 11:22:38 PM | 6.43 | $1.00 |  |  |  |  |  |
|  | 1/26/2019 4:56:56 PM | 1/26/2019 11:22:38 PM | 6.43 |  | $6.43 | $.00 | $212.20 | $212.20 | $1,786.4 |
| 30758 | 1/28/2019 10:22:04 AM | 1/28/2019 2:42:55 PM | 4.35 | $1.00 |  |  |  |  |  |
|  | 1/28/2019 10:22:04 AM | 1/28/2019 2:42:55 PM | 4.35 |  | $4.35 | $.00 | $105.00 | $105.00 | $564.90 |

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3039850 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement

**ADP**

| | |
|---|---|
| Period Starting: | 01/31/2019 |
| Period Ending: | 02/13/2019 |
| Pay Date: | 02/15/2019 |

| Taxable Marital Status: | Single | Tax Override: | |
|---|---|---|---|
| Exemptions/Allowances: | | | |
| Federal: | 0 | Federal: | |
| State: | 0 | State: | |
| Local: | 0 | Local: | |
| Social Security Number: | XXX-XX-XXXX | | |

**Erik Chavez**
2130 SW 122 Ave
Miami, FL 33175

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.2300 | 71.18 | 372.27 | 1497.61 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1557.40 | 5307.07 |
| **Gross Pay** | | | **$1,929.67** | **$8,793.62** |

| Statutory Deductions | | this period | year to date |
|---|---|---|---|
| Federal Income | | -233.09 | 1031.85 |
| Social Security | | -119.64 | 545.20 |
| Medicare | | -27.98 | 127.51 |
| **Net Pay** | | **$1,548.96** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 229.91 | 924.91 |
| Total Hours Worked | 71.18 | 286.35 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1548.96 |

Your federal taxable wages this period are $1,929.67

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date: 02/15/2019

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1548.96 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

**Payroll Report**

**LOS PARRILLEROS**

Parameters: 1/31/2019 04:00:00 AM#2/14/2019 04:00:00 AM

Printed: 2/14/2019 9:37:48 AM

| Employee | Payroll ID Periods | Regular Hours | Regular Rate | Regular Pay | Overtime Hours | Overtime Pay | Tips Adjusted | Tips Declared | Total Pay | Total Tips |
|---|---|---|---|---|---|---|---|---|---|---|
| **0  ABOUCHEDID**  DISH WASHER  *w-9* | **FARID** | 8  53.06  8  53.06 | $9.50  $9.50 | $504.11  $504.11 | 9.45  9.45 | $89.74  $89.74 | $.00  $.00 | $.00  $.00 | $593.85  $593.85 | $.00  $.00 |
| **0  BOHORQUEZ**  Cook | **VANESA** | 12  74.37  12  74.37 | $1.00  $1.00 | $74.37  $74.37 | .00  .00 | $.00  $.00 | $.00  $.00 | $.00  $.00 | $74.37  $74.37 | $.00  $.00 |
| **0  Bravo**  DISH WASHER  *w-9* | **Manuel** | 13  80.56  13  80.56 | $9.50  $9.50 | $765.32  $765.32 | 25.74  25.74 | $244.52  $244.52 | $.00  $.00 | $.00  $.00 | $1,009.84  $1,009.84 | $.00  $.00 |
| **0  BUENO**  DISH WASHER  *w-9* | **HEDIXON** | 14  91.58  14  91.58 | $9.50  $9.50 | $870.03  $870.03 | 19.69  19.69 | $187.02  $187.02 | $.00  $.00 | $.00  $.00 | $1,057.06  $1,057.06 | $.00  $.00 |
| **0  Castro**  Cook  *w-9* | **Aleandro** | 12  68.76  12  68.76 | $1.00  $1.00 | $68.78  $68.78 | 18.40  18.40 | $27.60  $27.60 | $.00  $.00 | $.00  $.00 | $96.38  $96.38 | $.00  $.00 |
| **0  CHAVEZ**  Server | **ERIK** | 6  71.18  6  71.18 | $1.00  $1.00 | $71.18  $71.18 | .00  .00 | $.00  $.00 | $2,121.00  $2,121.00 | $.00  $.00 | $71.18  $71.18 | $2,121.00  $2,121.00 |
| **0  DIAZ**  Server | **LEONEL** | 14  67.06  14  67.06 | $1.00  $1.00 | $67.06  $67.08 | .00  .00 | $.00  $.00 | $1,946.04  $1,946.04 | $.00  $.00 | $67.06  $67.08 | $1,946.04  $1,946.04 |
| **0  DIAZ CASTANO**  BUSSER | **JAIME** | 6  39.56  6  39.58 | $1.00  $1.00 | $39.56  $39.88 | .00  .00 | $.00  $.00 | $.00  $.00 | $.00  $.00 | $39.56  $39.56 | $.00  $.00 |

Dinerware LLC.

Page 1 of 4

Employee    Payroll ID Periods    Regular    Overtime

Hours    Rate    Pay

0  MORENO
Server    ILDEFONSO

0  NAVA

TIPS: $ 12.250.49          −3% = $ 11882.97
                          367.52

Augosto     Eurk          MIGUEL

2.423.16    2121          1721.24 −3%  1669.60
   4544.16 −3%              −520
   4407.83
−   1293  / 3.114.83 ✓     1.149.60

   1557.40

IDELFONSO    LEO              GERARDO

3365.31      1946.04          400.75
3264.35 −3%  1887 65 −3%     $388 75 −3%
−1115        −646           + 575 Tip
$2149        $1241 65

                            $963 75

MANUEL M.     YOAN.          CHRISTINA.

219.96        18.90          39.13
−3%  213 36   13 48 −3%      37 95 −3%
+    475 Tip  +30 Tip

$ 688 36      $43 48         $ 37 95
                             ADP
                             11.932.76

11.882.97
   978.17
12 861.14

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| | | Employee Total | 68.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| **CHAVEZ, ERIK** | | | Payroll ID: | | | | | | |
| Server | | | | | | | | | |
| Shifts | | | | | | | | | |
| 30841 | 1/31/2019 10:57:17 AM | 1/31/2019 10:38:49 PM | 11.69 | $1.00 | | | | | |
| | 1/31/2019 10:57:17 AM | 1/31/2019 10:38:49 PM | 11.69 | | $11.69 | $.00 | $388.23 | $388.23 | $2,200.6 |
| 30865 | 2/1/2019 10:50:02 AM | 2/1/2019 11:19:28 PM | 12.49 | $1.00 | | | | | |
| | 2/1/2019 10:50:02 AM | 2/1/2019 11:19:28 PM | 12.49 | | $12.49 | $.00 | $434.86 | $434.86 | $2,877.1 |
| 30894 | 2/2/2019 1:07:26 PM | 2/2/2019 11:20:09 PM | 10.21 | $1.00 | | | | | |
| | 2/2/2019 1:07:26 PM | 2/2/2019 11:20:09 PM | 10.21 | | $10.21 | $.00 | $232.42 | $232.42 | $1,936.6 |
| 31009 | 2/7/2019 10:55:53 AM | 2/7/2019 10:30:51 PM | 11.58 | $1.00 | | | | | |
| | 2/7/2019 10:55:53 AM | 2/7/2019 10:30:51 PM | 11.58 | | $11.58 | $.00 | $485.73 | $485.73 | $2,535.7 |
| 31032 | 2/8/2019 10:32:16 AM | 2/8/2019 11:44:47 PM | 13.21 | $1.00 | | | | | |
| | 2/8/2019 10:32:16 AM | 2/8/2019 11:44:47 PM | 13.21 | | $13.21 | $.00 | $412.94 | $412.94 | $2,649.0 |
| 31064 | 2/9/2019 12:00:01 PM | 2/9/2019 11:59:37 PM | 11.99 | $1.00 | | | | | |
| | 2/9/2019 12:00:01 PM | 2/9/2019 11:59:37 PM | 11.99 | | $11.99 | $.00 | $166.82 | $166.82 | $1,195.6 |
| | | Shift/Break Total | 71.18 | | $71.18 | $.00 | $2,121.00 | $2,121.00 | $13,394. |
| | | Job Total | 71.18 | | $71.18 | $.00 | $2,121.00 | $2,121.00 | $13,394. |
| | | Employee Total | 71.18 | | $71.18 | $.00 | $2,121.00 | $2,121.00 | $13,394. |
| **DIAZ, LEONEL** | | | Payroll ID: | | | | | | |
| Server | | | | | | | | | |
| Shifts | | | | | | | | | |
| 30898 | 2/2/2019 4:54:56 PM | 2/2/2019 11:05:47 PM | 6.18 | $1.00 | | | | | |
| | 2/2/2019 4:54:56 PM | 2/2/2019 11:05:47 PM | 6.18 | | $6.18 | $.00 | $169.60 | $169.60 | $1,328.8 |
| 30934 | 2/4/2019 10:54:50 AM | 2/4/2019 2:22:16 PM | 3.46 | $1.00 | | | | | |
| | 2/4/2019 10:54:50 AM | 2/4/2019 2:22:16 PM | 3.46 | | $3.46 | $.00 | $84.52 | $84.52 | $492.10 |
| 30938 | 2/4/2019 2:22:54 PM | 2/4/2019 4:48:48 PM | 2.43 | $1.00 | | | | | |
| | 2/4/2019 2:22:54 PM | 2/4/2019 4:48:48 PM | 2.43 | | $2.43 | $.00 | $68.54 | $68.54 | $278.62 |
| 30941 | 2/4/2019 4:50:41 PM | 2/4/2019 8:56:21 PM | 4.09 | $1.00 | | | | | |
| | 2/4/2019 4:50:41 PM | 2/4/2019 8:56:21 PM | 4.09 | | $4.09 | $.00 | $54.06 | $54.06 | $293.05 |
| 30956 | 2/5/2019 10:38:25 AM | 2/5/2019 5:47:00 PM | 7.14 | $1.00 | | | | | |
| | 2/5/2019 10:38:25 AM | 2/5/2019 5:47:00 PM | 7.14 | | $7.14 | $.00 | $350.06 | $350.06 | $1,829.1 |
| 30966 | 2/5/2019 6:17:07 PM | 2/5/2019 9:17:14 PM | 3.00 | $1.00 | | | | | |
| | 2/5/2019 6:17:07 PM | 2/5/2019 9:17:14 PM | 3.00 | | $3.00 | $.00 | $42.00 | $42.00 | $271.58 |
| 30980 | 2/6/2019 10:44:55 AM | 2/6/2019 3:16:11 PM | 4.52 | $1.00 | | | | | |
| | 2/6/2019 10:44:55 AM | 2/6/2019 3:16:11 PM | 4.52 | | $4.52 | $.00 | $211.65 | $211.65 | $1,115.6 |

**Company Code**
RA / 46A 22303671
Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

**Loc/Dept**
01/

**Number   Page**
3067124   1 of 1

## Earnings Statement

**ADP**

Period Starting:   02/14/2019
Period Ending:   02/27/2019
Pay Date:   03/01/2019

Taxable Marital Status:   Single
Exemptions/Allowances:        Tax Override:
  Federal:   0             Federal:
  State:   0               State:
  Local:   0               Local:
Social Security Number:   XXX-XX-XXXX

**Erik Chavez**
2130 SW 122 Ave
Miami, FL 33175

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 72.23 | 392.93 | 1890.54 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 2064.39 | 7371.46 |
| **Gross Pay** | | | **$2,457.32** | **$11,250.94** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -349.17 | 1381.02 |
| Social Security | -152.36 | 697.56 |
| Medicare | -35.63 | 163.14 |
| **Net Pay** | **$1,920.16** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 218.13 | 1143.04 |
| Total Hours Worked | 72.23 | 358.58 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1920.16 |

Your federal taxable wages this period are  $2,457.32

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:        03/01/2019

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1920.16 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| | 2/25/2019 10:53:24 AM | 2/25/2019 10:30:13 PM | 11.63 | | $11.63 | $.00 | $.00 | $.00 | $.00 |
| 31472 | 2/26/2019 5:32:45 PM | 2/26/2019 10:11:00 PM | 4.64 | $1.00 | | | | | |
| | 2/26/2019 5:32:45 PM | 2/26/2019 10:11:00 PM | 4.64 | | $4.64 | $.00 | $.00 | $.00 | $.00 |
| 31498 | 2/27/2019 5:42:18 PM | 2/27/2019 10:33:25 PM | 4.85 | $1.00 | | | | | |
| | 2/27/2019 5:42:18 PM | 2/27/2019 10:33:25 PM | 4.85 | | $4.85 | $.00 | $.00 | $.00 | $.00 |
| | | Shift/Break Total | 79.61 | | $81.77 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 79.61 | | $81.77 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 79.61 | | $81.77 | $.00 | $.00 | $.00 | $.00 |
| | | | Payroll ID: | | | | | | |

**CHAVEZ, ERIK**
Server
Shifts

Dinerware, Inc.

Page 9 of 25

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 31183 | 2/14/2019 10:46:37 AM | 2/14/2019 11:19:30 PM | 12.55 | $1.00 | | | | | |
| | 2/14/2019 10:46:37 AM | 2/14/2019 11:19:30 PM | 12.55 | | $12.55 | $.00 | $586.26 | $586.26 | $4,389.3 |
| 31207 | 2/15/2019 10:50:25 AM | 2/15/2019 11:08:43 PM | 12.31 | $1.00 | | | | | |
| | 2/15/2019 10:50:25 AM | 2/15/2019 11:08:43 PM | 12.31 | | $12.31 | $.00 | $735.32 | $735.32 | $3,721.3 |
| 31239 | 2/16/2019 12:37:36 PM | 2/16/2019 11:41:25 PM | 11.06 | $1.00 | | | | | |
| | 2/16/2019 12:37:36 PM | 2/16/2019 11:41:25 PM | 11.06 | | $11.06 | $.00 | $424.49 | $424.49 | $2,472.3 |
| 31345 | 2/21/2019 10:37:29 AM | 2/21/2019 6:41:32 PM | 8.07 | $1.00 | | | | | |
| | 2/21/2019 10:37:29 AM | 2/21/2019 6:41:32 PM | 8.07 | | $8.07 | $.00 | $182.35 | $182.35 | $1,192.2 |
| 31360 | 2/21/2019 6:41:34 PM | 2/21/2019 11:01:24 PM | 4.33 | $1.00 | | | | | |
| | 2/21/2019 6:41:34 PM | 2/21/2019 11:01:24 PM | 4.33 | | $4.33 | $.00 | $93.91 | $93.91 | $589.55 |
| 31372 | 2/22/2019 10:36:56 AM | 2/22/2019 6:04:49 PM | 7.46 | $1.00 | | | | | |
| | 2/22/2019 10:36:56 AM | 2/22/2019 6:04:49 PM | 7.46 | | $7.46 | $.00 | $171.45 | $171.45 | $917.00 |
| 31388 | 2/22/2019 6:04:51 PM | 2/22/2019 11:28:02 PM | 5.39 | $1.00 | | | | | |
| | 2/22/2019 6:04:51 PM | 2/22/2019 11:28:02 PM | 5.39 | | $5.39 | $.00 | $261.20 | $261.20 | $1,299.3 |
| 31405 | 2/23/2019 12:00:24 PM | 2/23/2019 11:04:11 PM | 11.06 | $1.00 | | | | | |
| | 2/23/2019 12:00:24 PM | 2/23/2019 11:04:11 PM | 11.06 | | $11.06 | $.00 | $258.14 | $258.14 | $1,438.3 |
| | | Shift/Break Total | 72.23 | | $72.23 | $.00 | $2,713.12 | $2,713.12 | $16,019. |
| | | Job Total | 72.23 | | $72.23 | $.00 | $2,713.12 | $2,713.12 | $16,019. |
| | | Employee Total | 72.23 | | $72.23 | $.00 | $2,713.12 | $2,713.12 | $16,019. |
| | | | Payroll ID: | | | | | | |

**DIAZ, LEONEL**
Server
Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 31245 | 2/16/2019 5:23:38 PM | 2/16/2019 11:34:12 PM | 6.18 | $1.00 | | | | | |
| | 2/16/2019 5:23:38 PM | 2/16/2019 11:34:12 PM | 6.18 | | $6.18 | $.00 | $318.52 | $318.52 | $1,698.3 |
| 31274 | 2/18/2019 9:59:30 AM | 2/18/2019 11:19:07 PM | 13.33 | $1.00 | | | | | |
| | 2/18/2019 9:59:30 AM | 2/18/2019 11:19:07 PM | 13.33 | | $13.33 | $.00 | $701.89 | $701.89 | $3,945.8 |
| 31294 | 2/19/2019 10:40:49 AM | 2/19/2019 11:08:35 PM | 12.46 | $1.00 | | | | | |
| | 2/19/2019 10:40:49 AM | 2/19/2019 11:08:35 PM | 12.46 | | $12.46 | $.00 | $343.50 | $343.50 | $2,155.9 |
| 31320 | 2/20/2019 10:54:25 AM | 2/20/2019 4:00:18 PM | 5.10 | $1.00 | | | | | |
| | 2/20/2019 10:54:25 AM | 2/20/2019 4:00:18 PM | 5.10 | | $5.10 | $.00 | $262.55 | $262.55 | $1,109.1 |
| 31326 | 2/20/2019 4:13:24 PM | 2/20/2019 8:40:17 PM | 4.45 | $1.00 | | | | | |
| | 2/20/2019 4:13:24 PM | 2/20/2019 8:40:17 PM | 4.45 | | $4.45 | $.00 | $160.55 | $160.55 | $834.25 |

| | AUGUSTO | ERIK | MIGUEL N. | IDELFONSO | LEONEL | JAIME | MANUEL | TOTAL |
|---|---|---|---|---|---|---|---|---|
| CESAR | $ 268.00 | $ 90.00 | $ 125.00 | $ 30.00 | $ 160.00 | $ 30.00 | | $ 703.00 |
| JOSE ROMERO | $ 210.00 | | $ 70.00 | | $ 150.00 | $ 20.00 | | $ 450.00 |
| JOSE HERNANDEZ | $ 115.00 | $ 365.00 | $ 60.00 | $ 110.00 | $ 50.00 | | $ 70.00 | $ 770.00 |
| IVAN | | $ 90.00 | $ 70.00 | | | | | $ 160.00 |
| JAIME | | | | $ 125.00 | $ 110.00 | | | $ 235.00 |
| MIGUEL NAVA | | | | $ 25.00 | $ 20.00 | | | $ 45.00 |
| | | | | | | | | |
| GERARDO | $ 105.00 | $ 105.00 | $ 60.00 | $ 65.00 | $ 200.00 | $ 47.00 | | $ 582.00 |
| MANUEL | $ 70.00 | $ 70.00 | $ 80.00 | $ +5 70.00 | $+10 30.00 | | | $ 320.00 335 |
| MARIANA | $ 35.00 | $ 35.00 | | | $ 20.00 | | | $ 90.00 |
| CHRISTINA | | | | $ 0. | | | | $ - |
| TOTAL | $ 803.00 | $ 755.00 | $ 465.00 | $ 425.00 | $ 740.00 | $ 97.00 | $ 70.00 | 3550 |

$430   $750.00

1558
$ 2,064.39   $1,078.71  $1,027.05  $190.71  217.7  466.29  $3370

+ 335
801.29

GERARDO. $ 286.65 + 582. = 868.65
MARIANA $ 73.34 + 90 = 163.34   9187.70

TIPS
$ 12,556.66

**Company Code**   **Loc/Dept**   **Number**   **Page**
RA / 46A 22303671   01/   3093160   1 of 1
Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement

Period Starting:   02/28/2019
Period Ending:   03/13/2019
Pay Date:   03/15/2019

Taxable Marital Status:   Single
Exemptions/Allowances:   Tax Override:
  Federal:   0   Federal:
  State:   0   State:
  Local:   0   Local:
Social Security Number:   XXX-XX-XXXX

**Erik Chavez**
**2130 SW 122 Ave**
**Miami, FL 33175**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 73.10 | 397.66 | 2288.20 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1757.95 | 9129.41 |
| **Gross Pay** | | | **$2,155.61** | **$13,406.55** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -282.79 | 1663.81 |
| Social Security | -133.65 | 831.21 |
| Medicare | -31.25 | 194.39 |
| **Net Pay** | **$1,707.92** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 220.76 | 1363.80 |
| Total Hours Worked | 73.10 | 431.68 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1707.92 |

Your federal taxable wages this period are  $2,155.61

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:   03/15/2019

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1707.92 |

THIS IS NOT A CHECK

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **Shift/Break Total** | 77.40 | | $735.29 | $.00 | $.00 | $.00 | $.00 |
| | | **Job Total** | 77.40 | | $735.29 | $.00 | $.00 | $.00 | $.00 |
| | | **Employee Total** | 77.40 | | $735.29 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**
Server
Shifts
Payroll ID:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31511 | 2/28/2019 10:34:19 AM | 2/28/2019 3:26:45 PM | 4.87 | $1.00 | | | | | |
| | 2/28/2019 10:34:19 AM | 2/28/2019 3:26:45 PM | 4.87 | | $4.87 | $.00 | $226.41 | $226.41 | $1,206.9 |
| 31521 | 2/28/2019 3:27:46 PM | 2/28/2019 11:35:15 PM | 8.12 | $1.00 | | | | | |
| | 2/28/2019 3:27:46 PM | 2/28/2019 11:35:15 PM | 8.12 | | $8.12 | $.00 | $145.98 | $145.98 | $893.15 |
| 31543 | 3/1/2019 10:36:25 AM | 3/1/2019 11:00:27 PM | 12.40 | $1.00 | | | | | |
| | 3/1/2019 10:36:25 AM | 3/1/2019 11:00:27 PM | 12.40 | | $12.40 | $.00 | $316.07 | $316.07 | $1,700.3 |
| 31575 | 3/2/2019 12:08:16 PM | 3/2/2019 11:24:48 PM | 11.28 | $1.00 | | | | | |
| | 3/2/2019 12:08:16 PM | 3/2/2019 11:24:48 PM | 11.28 | | $11.28 | $.00 | $243.93 | $243.93 | $1,357.5 |
| 31684 | 3/7/2019 10:43:30 AM | 3/7/2019 3:17:59 PM | 4.57 | $1.00 | | | | | |
| | 3/7/2019 10:43:30 AM | 3/7/2019 3:17:59 PM | 4.57 | | $4.57 | $.00 | $107.76 | $107.76 | $655.05 |
| 31689 | 3/7/2019 3:18:01 PM | 3/7/2019 8:07:56 PM | 4.83 | $1.00 | | | | | |
| | 3/7/2019 3:18:01 PM | 3/7/2019 8:07:56 PM | 4.83 | | $4.83 | $.00 | $79.99 | $79.99 | $760.45 |

Dinerware, Inc.

Page 9 of 24

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 31701 | 3/7/2019 8:07:58 PM | 3/7/2019 11:03:30 PM | 2.93 | $1.00 | | | | | |
| | 3/7/2019 8:07:58 PM | 3/7/2019 11:03:30 PM | 2.93 | | $2.93 | $.00 | $90.03 | $90.03 | $602.50 |
| 31713 | 3/8/2019 10:42:53 AM | 3/8/2019 3:26:57 PM | 4.73 | $1.00 | | | | | |
| | 3/8/2019 10:42:53 AM | 3/8/2019 3:26:57 PM | 4.73 | | $4.73 | $.00 | $273.04 | $273.04 | $1,133.8 |
| 31718 | 3/8/2019 3:26:59 PM | 3/8/2019 6:56:27 PM | 3.49 | $1.00 | | | | | |
| | 3/8/2019 3:26:59 PM | 3/8/2019 6:56:27 PM | 3.49 | | $3.49 | $.00 | $57.00 | $57.00 | $630.33 |
| 31731 | 3/8/2019 6:56:40 PM | 3/8/2019 11:15:22 PM | 4.31 | $1.00 | | | | | |
| | 3/8/2019 6:56:40 PM | 3/8/2019 11:15:22 PM | 4.31 | | $4.31 | $.00 | $294.80 | $294.80 | $1,335.8 |
| 31745 | 3/9/2019 12:08:56 PM | 3/9/2019 11:42:33 PM | 11.56 | $1.00 | | | | | |
| | 3/9/2019 12:08:56 PM | 3/9/2019 11:42:33 PM | 11.56 | | $11.56 | $.00 | $354.59 | $354.59 | $1,519.9 |
| | | **Shift/Break Total** | 73.10 | | $73.10 | $.00 | $2,189.60 | $2,189.60 | $11,795. |
| | | **Job Total** | 73.10 | | $73.10 | $.00 | $2,189.60 | $2,189.60 | $11,795. |
| | | **Employee Total** | 73.10 | | $73.10 | $.00 | $2,189.60 | $2,189.60 | $11,795. |

**DIAZ, LEONEL**
Server
Shifts
Payroll ID:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31582 | 3/2/2019 5:14:20 PM | 3/2/2019 11:26:57 PM | 6.21 | $1.00 | | | | | |
| | 3/2/2019 5:14:20 PM | 3/2/2019 11:26:57 PM | 6.21 | | $6.21 | $.00 | $175.36 | $175.36 | $1,284.2 |
| 31612 | 3/4/2019 10:10:37 AM | 3/4/2019 10:24:53 PM | 12.24 | $1.00 | | | | | |
| | 3/4/2019 10:10:37 AM | 3/4/2019 10:24:53 PM | 12.24 | | $12.24 | $.00 | $227.72 | $227.72 | $1,421.7 |
| 31637 | 3/5/2019 10:36:14 AM | 3/5/2019 5:33:04 PM | 6.95 | $1.00 | | | | | |
| | 3/5/2019 10:36:14 AM | 3/5/2019 5:33:04 PM | 6.95 | | $6.95 | $.00 | $148.12 | $148.12 | $1,086.2 |
| 31645 | 3/5/2019 5:33:09 PM | 3/5/2019 9:35:58 PM | 4.05 | $1.00 | | | | | |
| | 3/5/2019 5:33:09 PM | 3/5/2019 9:35:58 PM | 4.05 | | $4.05 | $.00 | $106.70 | $106.70 | $563.95 |

| | AUGUSTO | ERIK | MIGUEL N. | IDELFONSO | LEONEL | JAIME | MANUEL | TOTAL |
|---|---|---|---|---|---|---|---|---|
| CESAR | $ 124.00 | | $ 115.00 | $ 240.00 | $ 140.00 | | | $ 619.00 |
| JOSE ROMERO | $ 346.00 | | $ 125.00 | $ 125.00 | $ 100.00 | | | $ 696.00 |
| JOSE HERNANDEZ | | $ 400.00 | | $ 135.00 | $ 30.00 | | | $ 565.00 |
| JAIME | | | | | | | | $ - |
| MIGUEL NAVA | | | | $ 70.00 | $ 20.00 | | | $ 90.00 |
| | | | | | | | | |
| GERARDO | $ 110.00 | $ 110.00 | $ 40.00 | $ 120.00 | $ 135.00 | | | $ 515.00 |
| MANUEL | $ 70.00 | $ 70.00 | $ 115.00 | $ 200.00 | $ 30.00 | | 720.52 | $ 485.00 |
| MARIANA | $ 30.00 | $ 30.00 | | | | | | $ 60.00 |
| TOTAL | $ 680.00 | $ 610.00 | $ 395.00 | $ 890.00 | $ 455.00 | $ - | $ - | 3055.00 |

*(handwritten annotations:)*

530 + 241.02
233.78
763.78

2,764.94   2189.60   1151.88.   895.   495.
4954.54                          3725.52   1772.81        232.50
   3%                            2718.²⁵   1244.6²        225.52
4805.90 %2=   722.32
   1290
= 1,752.⁹⁵

LEONEL DEBE 105 A MANUEL
LEONEL DEBE 100 A GERARDO

$2718⁷⁵   $1244⁶²

225.52
MANUEL. 495.
720.52

MARIANA.   41.00   39.77   $722³²

GM   $18.82.   203.11 %9 = 22.57. h   68.31   90.88.
                        80  732
                            OT.

(12657.²²)

Company Code          Loc/Dept     Number    Page
RA / 46A 22303671     01/          3119538   1 of 1
Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement

**ADP**

Period Starting:     03/14/2019
Period Ending:       03/27/2019
Pay Date:            03/29/2019

Taxable Marital Status:    Single
Exemptions/Allowances:     Tax Override:
    Federal:     0           Federal:
    State:       0           State:
    Local:       0           Local:
Social Security Number:    XXX-XX-XXXX

**Erik Chavez**
**2130 SW 122 Ave**
**Miami, FL 33175**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 71.07 | 386.62 | 2674.82 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1631.00 | 10760.41 |
| **Gross Pay** | | | **$2,017.62** | **$15,424.17** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -252.43 | 1916.24 |
| Social Security | -125.09 | 956.30 |
| Medicare | -29.26 | 223.65 |
| **Net Pay** | **$1,610.84** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 214.63 | 1578.43 |
| Total Hours Worked | 71.07 | 502.75 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1610.84 |

Your federal taxable wages this period are  $2,017.62

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:          03/29/2019

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1610.84 |

THIS IS NOT A CHECK

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

Payroll 3/14/19 — 3/20/19   3-21-19 — 3-27-19

Alejandro = 44,88   ← cheq   37,23 +   = 85.80

César   VIP Crew = 37,40   cheq   38⁴⁴   = 75.84

Manuel $10   Cons. Latinas = 45,38   cheq   48,52   = 94,30

"Eclixou   Jacob = 54,60   cheq   49,95 — ∆3-25-19 = cubrio el dia completo bernardo y su turno   (total) 104⁵⁵

desactivar   Bernardo = 1795   ✓   retirado

Erik = 35,99   35,03   = 71,01 ✓

Lennel = 32,72   33,01   = 65,23 ✓

Jaime = 25,70   21,23   = 47,01 ✓

Gerardo = 32,17   30,95   = 63,07 ✓

Gustavo = 30,11   39,35   = 69,46 ✓

José M = 42,61   44,13   = 86,71 ✓

Manuel M = 31,31   31 72/23   = 63.03 ✓

Gallego = 48,53   78   88   ajustado

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| | | Shift/Break Total | 17.93 | | $170.33 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 17.93 | | $170.33 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 17.93 | | $170.33 | $.00 | $.00 | $.00 | $.00 |

**CASTRO, WILMER**  Payroll ID:
DISH WASHER
Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 32124 | 3/24/2019 4:00:00 PM | 3/24/2019 10:45:00 PM | 6.75 | $.00 | | | | | |
| | 3/24/2019 4:00:00 PM | 3/24/2019 10:45:00 PM | 6.75 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 32129 | 3/25/2019 5:00:37 PM | 3/25/2019 11:07:37 PM | 6.12 | $9.50 | | | | | |
| | 3/25/2019 5:00:37 PM | 3/25/2019 11:07:37 PM | 6.12 | | $58.11 | $.00 | $.00 | $.00 | $.00 |
| | | Shift/Break Total | 12.87 | | $58.11 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 12.87 | | $58.11 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 12.87 | | $58.11 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**  Payroll ID:
Server
Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 31853 | 3/14/2019 10:23:14 AM | 3/14/2019 10:49:35 PM | 12.44 | $1.00 | | | | | |
| | 3/14/2019 10:23:14 AM | 3/14/2019 10:49:35 PM | 12.44 | | $12.44 | $.00 | $226.73 | $226.73 | $1,293.9 |
| 31881 | 3/15/2019 10:47:54 AM | 3/15/2019 11:03:51 PM | 12.27 | $1.00 | | | | | |
| | 3/15/2019 10:47:54 AM | 3/15/2019 11:03:51 PM | 12.27 | | $12.27 | $.00 | $322.01 | $322.01 | $1,709.0 |
| 31911 | 3/16/2019 12:25:19 PM | 3/16/2019 11:42:09 PM | 11.28 | $1.00 | | | | | |
| | 3/16/2019 12:25:19 PM | 3/16/2019 11:42:09 PM | 11.28 | | $11.28 | $.00 | $288.72 | $288.72 | $1,350.2 |
| 32023 | 3/21/2019 10:44:31 AM | 3/21/2019 2:59:56 PM | 4.26 | $1.00 | | | | | |
| | 3/21/2019 10:44:31 AM | 3/21/2019 2:59:56 PM | 4.26 | | $4.26 | $.00 | $196.40 | $196.40 | $890.95 |
| 32028 | 3/21/2019 2:59:58 PM | 3/21/2019 8:37:30 PM | 5.63 | $1.00 | | | | | |
| | 3/21/2019 2:59:58 PM | 3/21/2019 8:37:30 PM | 5.63 | | $5.63 | $.00 | $103.35 | $103.35 | $582.58 |
| 32039 | 3/21/2019 8:37:32 PM | 3/21/2019 9:38:53 PM | 1.02 | $1.00 | | | | | |
| | 3/21/2019 8:37:32 PM | 3/21/2019 9:38:53 PM | 1.02 | | $1.02 | $.00 | $20.00 | $20.00 | $120.40 |
| 32051 | 3/22/2019 10:34:06 AM | 3/22/2019 11:34:01 PM | 13.00 | $1.00 | | | | | |
| | 3/22/2019 10:34:06 AM | 3/22/2019 11:34:01 PM | 13.00 | | $13.00 | $.00 | $438.17 | $438.17 | $2,092.3 |
| 32082 | 3/23/2019 12:08:25 PM | 3/23/2019 11:15:52 PM | 11.12 | $1.00 | | | | | |
| | 3/23/2019 12:08:25 PM | 3/23/2019 11:15:52 PM | 11.12 | | $11.12 | $.00 | $212.80 | $212.80 | $1,370.0 |
| | | Shift/Break Total | 71.01 | | $71.01 | $.00 | $1,808.18 | $1,808.18 | $9,409.4 |
| | | Job Total | 71.01 | | $71.01 | $.00 | $1,808.18 | $1,808.18 | $9,409.4 |
| | | Employee Total | 71.01 | | $71.01 | $.00 | $1,808.18 | $1,808.18 | $9,409.4 |

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3144869 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement

**ADP**

Period Starting:     03/28/2019
Period Ending:      04/10/2019
Pay Date:             04/12/2019

Taxable Marital Status:     Single
Exemptions/Allowances:          Tax Override:
   Federal:     0          Federal:
   State:        0          State:
   Local:        0          Local:
Social Security Number:     XXX-XX-XXXX

**Erik Chavez**
**2130 SW 122 Ave**
**Miami, FL 33175**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 72.02 | 391.79 | 3066.61 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1597.26 | 12357.67 |
| **Gross Pay** | | | **$1,989.05** | **$17,413.22** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -246.15 | 2162.39 |
| Social Security | -123.32 | 1079.62 |
| Medicare | -28.84 | 252.49 |
| **Net Pay** | **$1,590.74** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 217.50 | 1795.93 |
| Total Hours Worked | 72.02 | 574.77 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1590.74 |

Your federal taxable wages this period are  $1,989.05

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:               04/12/2019

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1590.74 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

OS PARRILLEROS
4/11/2019 9:18:10 AM

Alejandro C Chef = 46,60 - 41,13 = 87,50

VIP Crew = 72,30

3 Consultora Latinoamericana = 49,95 - 54,59 = 104,52
* Por dias de trabajo en Taberna * $10 hrs

4 Jacob Seppoli = 49,89 - 45,97 = 95,85
edixon * Practica dos dias en puesto ensalada + Ahora cocina.
5                                         (× OSCAR = Dishwasher
mpania $10$ T $\int$ S = 55,98   99

Vanessa Bohorquez = 69,04

Erik Chavez = 72,02

Yonathan del Valle = 44,58    DD

Leonel Diaz = 61,90

Jaime Diaz = 43,97

Gerardo Fernandez = 67,69

Gustavo Hernandez = 78,39

José Hernandez = 82,83 (2ᵈᵃ Semana = 45,01

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| | 4/7/2019 4:10:23 PM | 4/7/2019 10:43:34 PM | 6.55 | | $62.25 | $.00 | $.00 | $.00 | $.00 |
| 32484 | 4/8/2019 4:59:17 PM | 4/8/2019 11:55:08 PM | 6.93 | $9.50 | | | | | |
| | 4/8/2019 4:59:17 PM | 4/8/2019 11:55:08 PM | 6.93 | | $65.84 | $.00 | $.00 | $.00 | $.00 |
| 32540 | 4/10/2019 4:59:45 PM | 4/10/2019 10:55:52 PM | 5.94 | $9.50 | | | | | |
| | 4/10/2019 4:59:45 PM | 4/10/2019 10:55:52 PM | 5.94 | | $56.39 | $.00 | $.00 | $.00 | $.00 |
| | | Shift/Break Total | 54.10 | | $513.91 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 54.10 | | $513.91 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 54.10 | | $513.91 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**   Payroll ID:

Server

Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 32190 | 3/28/2019 10:30:55 AM | 3/28/2019 11:14:50 PM | 12.73 | $1.00 | | | | | |
| | 3/28/2019 10:30:55 AM | 3/28/2019 11:14:50 PM | 12.73 | | $12.73 | $.00 | $269.28 | $269.28 | $1,434.1 |
| 32217 | 3/29/2019 10:42:56 AM | 3/29/2019 11:03:32 PM | 12.34 | $1.00 | | | | | |
| | 3/29/2019 10:42:56 AM | 3/29/2019 11:03:32 PM | 12.34 | | $12.34 | $.00 | $357.28 | $357.28 | $2,361.1 |
| 32247 | 3/30/2019 12:08:01 PM | 3/30/2019 11:31:31 PM | 11.39 | $1.00 | | | | | |
| | 3/30/2019 12:08:01 PM | 3/30/2019 11:31:31 PM | 11.39 | | $11.39 | $.00 | $311.51 | $311.51 | $1,751.6 |
| 32373 | 4/4/2019 11:02:41 AM | 4/4/2019 3:35:59 PM | 4.56 | $1.00 | | | | | |

First Data

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| | 4/4/2019 11:02:41 AM | 4/4/2019 3:35:59 PM | 4.56 | | $4.56 | $.00 | $157.47 | $157.47 | $917.65 |
| 32375 | 4/4/2019 3:36:01 PM | 4/4/2019 8:35:32 PM | 4.99 | $1.00 | | | | | |
| | 4/4/2019 3:36:01 PM | 4/4/2019 8:35:32 PM | 4.99 | | $4.99 | $.00 | $128.64 | $128.64 | $772.25 |
| 32387 | 4/4/2019 8:35:35 PM | 4/4/2019 10:31:31 PM | 1.93 | $1.00 | | | | | |
| | 4/4/2019 8:35:35 PM | 4/4/2019 10:31:31 PM | 1.93 | | $1.93 | $.00 | $121.95 | $121.95 | $897.05 |
| 32400 | 4/5/2019 10:43:51 AM | 4/5/2019 11:22:33 PM | 12.65 | $1.00 | | | | | |
| | 4/5/2019 10:43:51 AM | 4/5/2019 11:22:33 PM | 12.65 | | $12.65 | $.00 | $327.03 | $327.03 | $2,271.0 |
| 32435 | 4/6/2019 12:09:37 PM | 4/6/2019 11:35:09 PM | 11.43 | $1.00 | | | | | |
| | 4/6/2019 12:09:37 PM | 4/6/2019 11:35:09 PM | 11.43 | | $11.43 | $.00 | $255.73 | $255.73 | $1,271.7 |
| | | Shift/Break Total | 72.02 | | $72.02 | $.00 | $1,928.89 | $1,928.89 | $11,676. |
| | | Job Total | 72.02 | | $72.02 | $.00 | $1,928.89 | $1,928.89 | $11,676. |
| | | Employee Total | 72.02 | | $72.02 | $.00 | $1,928.89 | $1,928.89 | $11,676. |

**DEL VALLE, YONATHAN**   Payroll ID:

*1597.26.*

BUSSER

Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 32257 | 3/30/2019 5:28:07 PM | 3/30/2019 11:46:18 PM | 6.30 | $1.00 | | | | | |
| | 3/30/2019 5:28:07 PM | 3/30/2019 11:46:18 PM | 6.30 | | $6.30 | $.00 | $.00 | $.00 | $.00 |
| 32286 | 4/1/2019 10:25:03 AM | 4/1/2019 2:55:29 PM | 4.51 | $1.00 | | | | | |
| | 4/1/2019 10:25:03 AM | 4/1/2019 2:55:29 PM | 4.51 | | $4.51 | $.00 | $.00 | $.00 | $.00 |
| 32299 | 4/1/2019 5:29:51 PM | 4/1/2019 10:31:14 PM | 5.02 | $1.00 | | | | | |
| | 4/1/2019 5:29:51 PM | 4/1/2019 10:31:14 PM | 5.02 | | $5.02 | $.00 | $.00 | $.00 | $.00 |
| 32326 | 4/2/2019 5:28:52 PM | 4/2/2019 10:18:14 PM | 4.82 | $1.00 | | | | | |
| | 4/2/2019 5:28:52 PM | 4/2/2019 10:18:14 PM | 4.82 | | $4.82 | $.00 | $.00 | $.00 | $.00 |
| 32353 | 4/3/2019 5:28:51 PM | 4/3/2019 11:11:40 PM | 5.71 | $1.00 | | | | | |
| | 4/3/2019 5:28:51 PM | 4/3/2019 11:11:40 PM | 5.71 | | $5.71 | $.00 | $.00 | $.00 | $.00 |
| 32475 | 4/8/2019 10:30:21 AM | 4/8/2019 2:18:36 PM | 3.80 | $1.00 | | | | | |
| | 4/8/2019 10:30:21 AM | 4/8/2019 2:18:36 PM | 3.80 | | $3.80 | $.00 | $.00 | $.00 | $.00 |
| 32488 | 4/8/2019 5:31:00 PM | 4/8/2019 11:03:09 PM | 5.54 | $1.00 | | | | | |

10 172.73
-3%
$ 9.867.54

| | AUGUSTO | ERIK | MIGUEL N. | IDELFONSO | LEONEL | TOTAL |
|---|---|---|---|---|---|---|
| CESAR | $ 160.00 | | $ 30.00 | 130$ | $ 180.00 | $ 500 |
| JOSE ROMERO | $ 315.00 | | $ 120.00 | $ 55.00 | | $ 490.00 |
| JOSE HERNANDEZ | | $ 290.00 | | $ 120.00 | $ 30.00 | $ 440.00 |
| JAIME | | | | $ 245.00 | $ 55.00 | $ 300.00 |
| MIGUEL NAVA | | | | | $ 30.00 | $ 30.00 |
| YONATHAN | | $ 55.00 | 20$ | $ 20.00 | $ 70.00 | $ 165,oo |
| | | | | | | |
| GERARDO | $ 90.00 | $ 90.00 | $ 20.00 | $ 125.00 | $ 150.00 | $ 475.00 |
| MANUEL | $ 85.00 | $ 85.00 | $ 95.00 | $ 145.00 | $ 20.00 | $ 430.00 |
| MARIANA | $ 35.00 | $ 35.00 | $ 20.00 | $ 20.00 | $ 20.00 | $ 130.00 |
| TOTAL | $ 685.00 | $ 555.00 | $ 305.00 | $ 860.$ | $ 555.00 | $ 2,960 |

225.57 = 700.57
157.70 = 587.70
72.74 = 202.74 OK

$ 1597.26   1597.26   543.82   1493.48   1219.72

**LEONEL DIAZ:** TIENE UN ADICIONAL DE TIPS DE $10.89 + $20.33   80.oo   POR CLOVER
**TOTAL DE= 31.22**

1413.48

**AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ**

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 3/28/2019 | $ 341.03 | $ 269.28 | $ 610.31 | $ 305.16 |
| 3/29/2019 | $ 461.68 | $ 357.28 | $ 818.96 | $ 409.48 |
| 3/30/2019 | $ 437.41 | $ 311.51 | $ 748.92 | $ 374.46 |
| 4/4/2019 | $ 349.32 | $ 408.06 | $ 757.38 | $ 378.69 |
| 4/5/2019 | $ 445.46 | $ 327.03 | $ 772.49 | $ 386.25 |
| 4/6/2019 | $ 607.87 | $ 255.73 | $ 863.60 | $ 431.80 |
| TOTAL | $ 2,642.77 | $ 1,928.89 | $ 4,571.66 | $ 2,285.83 |

1597.26

Descontar $80,oo Idelfonso.

Poner caja chica Panrellenos

ADP.
(10.297.29.)

Company Code    Loc/Dept    Number   Page
RA / 46A 22303671    01/    3170718   1 of 1
Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

# Earnings Statement

Period Starting:     04/11/2019
Period Ending:     04/24/2019
Pay Date:     04/26/2019

Taxable Marital Status:    Single
Exemptions/Allowances:     Tax Override:
   Federal:   0      Federal:
   State:    0      State:
   Local:    0      Local:
Social Security Number:    XXX-XX-XXXX

**Erik Chavez**
**2130 SW 122 Ave**
**Miami, FL 33175**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 71.19 | 387.27 | 3453.88 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1493.16 | 13850.83 |
| **Gross Pay** | | | **$1,880.43** | **$19,293.65** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -222.25 | 2384.64 |
| Social Security | -116.59 | 1196.21 |
| Medicare | -27.27 | 279.76 |
| **Net Pay** | **$1,514.32** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 214.99 | 2010.92 |
| Total Hours Worked | 71.19 | 645.96 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXXX | 1514.32 |

Your federal taxable wages this period are $1,880.43

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:      04/26/2019

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXXX | 1514.32 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| | | | | | |
|---|---|---|---|---|---|
| ~es g | " ⌐ | = 28,41 | + 28,52 | = 56,93 ✓ | |
| Alejandro Damas ✓ | = 43,77 | + 43,91 | = 87,68 ✓ | | |
| amena Bohorquez ✓ | = 35,34 | + 34,52 | = 69,86 ✓ | | |
| astro Wilmer ✓ | = 28,16 | + 20,81 | = 48,98 ✓ | | |
| Frith Chavez ✓ | = 35,86 | + 35,33 | = 71,19 ✓ | | |
| Yonathan del Valle ✓ | = 27,39 | + 25,93 | = 53,32 ✓ | | |
| Leonel Diaz ✓ | = 31,28 | + 31,99 | = 63,27 ✓ | | |
| Jaime Diaz ✓ | = 22,07 | + 21,85 | = 43,92 ✓ | | |
| Gerardo Fernandez ✓ | = 33,33 | + 28,90 | = 62,23 ✓ | | |
| Gustavo Fernandez ✓ | = 39,77 | + 39,78 | = 79,05 ✓ | | |
| Hernandez José ✓ | = 39,37 | + 38,71 | = 78,08 ✓ | | |
| Roger ✓ | = ——— | + 10,68 | = 10,68 ✓ | | |
| Idelfonso Moreno ✓ | = 62,04 | + 47,51 | = 109,55 30h | | |
| Miguel Nava ✓ | = 26,50 SGWG6 41,04 | + 25,60 00 110 852,10 | | | |
| Pinto Mariana ✓ | = 31,17 | + 38,56 | = 69,73 70.11 | | |
| Proenza Augusto ✓ | = 35,45 | + 34,85 | = 70,31 ✓ | | |
| Reto Emmanuel ✓ | = 36,13 | + 34,87 | = 71 ✓ | | |
| Rodriguez Marco ✓ | = 25,69 | + 33,90 | = 59,59 | | |
| Romero Jose ✓ | = 40,04 | + 37,36 | = 78,40 ✓ | | |
| Sanchez Angel ✓ | = 35,42 | + 35,31 | = 70,72 ✓ | | |
| Sanchez Emmanuel ✓ | = 30,86 | + 31,06 | = 61,92 ✓ | | |
| Velasquez Angel ✓ | = 45,32 | + 42,47 | = 87,79 ✓ | | |
| Manuel Mejias ✓ | = 9,46 // 7 / 0 | | | | |

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| **CHAVEZ, ERIK** | | | Payroll ID: | | | | | | |
| Server | | | | | | | | | |
| Shifts | | | | | | | | | |
| 32563 | 4/11/2019 10:35:56 AM | 4/11/2019 3:05:49 PM | 4.50 | $1.00 | | | | | |
| | 4/11/2019 10:35:56 AM | 4/11/2019 3:05:49 PM | 4.50 | | $4.50 | $.00 | $161.26 | $161.26 | $839.65 |
| 32567 | 4/11/2019 3:05:52 PM | 4/11/2019 8:11:44 PM | 5.10 | $1.00 | | | | | |
| | 4/11/2019 3:05:52 PM | 4/11/2019 8:11:44 PM | 5.10 | | $5.10 | $.00 | $287.87 | $287.87 | $1,525.9 |
| 32579 | 4/11/2019 8:11:49 PM | 4/11/2019 8:59:38 PM | .80 | $1.00 | | | | | |
| | 4/11/2019 8:11:49 PM | 4/11/2019 8:59:38 PM | .80 | | $.80 | $.00 | $15.00 | $15.00 | $101.30 |
| 32581 | 4/11/2019 9:53:20 PM | 4/11/2019 10:32:18 PM | .65 | $1.00 | | | | | |
| | 4/11/2019 9:53:20 PM | 4/11/2019 10:32:18 PM | .65 | | $.65 | $.00 | $.00 | $.00 | $109.35 |
| 32584 | 4/11/2019 10:42:06 PM | 4/11/2019 10:44:30 PM | .04 | $1.00 | | | | | |
| | 4/11/2019 10:42:06 PM | 4/11/2019 10:44:30 PM | .04 | | $.04 | $.00 | $.00 | $.00 | $.00 |
| 32585 | 4/11/2019 10:45:29 PM | 4/11/2019 10:45:48 PM | .01 | $1.00 | | | | | |
| | 4/11/2019 10:45:29 PM | 4/11/2019 10:45:48 PM | .01 | | $.01 | $.00 | $.00 | $.00 | $.00 |
| 32601 | 4/12/2019 10:39:48 AM | 4/12/2019 11:25:01 PM | 12.75 | $1.00 | | | | | |
| | 4/12/2019 10:39:48 AM | 4/12/2019 11:25:01 PM | 12.75 | | $12.75 | $.00 | $472.21 | $472.21 | $3,024.5 |
| 32636 | 4/13/2019 12:06:14 PM | 4/14/2019 12:07:14 AM | 12.02 | $1.00 | | | | | |
| | 4/13/2019 12:06:14 PM | 4/14/2019 12:07:14 AM | 12.02 | | $12.02 | $.00 | $304.17 | $304.17 | $1,530.8 |
| 32760 | 4/18/2019 10:36:32 AM | 4/18/2019 11:37:47 PM | 13.02 | $1.00 | | | | | |
| | 4/18/2019 10:36:32 AM | 4/18/2019 11:37:47 PM | 13.02 | | $13.02 | $.00 | $329.31 | $329.31 | $1,735.9 |
| 32788 | 4/19/2019 10:58:35 AM | 4/19/2019 9:58:42 PM | 11.00 | $1.00 | | | | | |
| | 4/19/2019 10:58:35 AM | 4/19/2019 9:58:42 PM | 11.00 | | $11.00 | $.00 | $272.11 | $272.11 | $1,596.8 |
| 32814 | 4/20/2019 12:14:42 PM | 4/20/2019 11:33:02 PM | 11.31 | $1.00 | | | | | |
| | 4/20/2019 12:14:42 PM | 4/20/2019 11:33:02 PM | 11.31 | | $11.31 | $.00 | $119.40 | $119.40 | $1,441.8 |
| | | **Shift/Break Total** | 71.19 | | $71.19 | $.00 | $1,961.33 | $1,961.33 | $11,906. |
| | | **Job Total** | 71.19 | | $71.19 | $.00 | $1,961.33 | $1,961.33 | $11,906. |
| | | **Employee Total** | 71.19 | | $71.19 | $.00 | $1,961.33 | $1,961.33 | $11,906. |
| **DEL VALLE, YONATHAN** | | | Payroll ID: | | | | | | |
| BUSSER | | | | | | | | | |
| Shifts | | | | | | | | | |
| 32646 | 4/13/2019 5:29:54 PM | 4/14/2019 12:31:44 AM | 7.03 | $1.00 | | | | | |
| | 4/13/2019 5:29:54 PM | 4/14/2019 12:31:44 AM | 7.03 | | $7.03 | $.00 | $.00 | $.00 | $.00 |
| 32677 | 4/15/2019 10:30:25 AM | 4/15/2019 3:10:00 PM | 4.66 | $1.00 | | | | | |

1493.16.

First Data

SALES REPORT.

| | AUGUSTO | ERIK | MIGUEL N. | IDELFONSO | LEONEL | TOTAL | |
|---|---|---|---|---|---|---|---|
| CESAR | $ 160.00 | | $ 50.00 | $ 150.00 | $ 230.00 | $ 590.00 | +20.37 = 610.37 |
| JOSE ROMERO | $ 325.00 | | $ 150.00 | $ 70.00 | | $ 545.00 | |
| JOSE HERNANDEZ | | $ 255.00 | | $ 230.00 | | $ 485.00 | |
| JAIME | | | | $ 275.00 | $ 95.00 | $ 370.00 | |
| MIGUEL NAVA | | | | | $ 70.00 | $ 70.00 | |
| YONATHAN | | $ 95.00 | $ 70.00 | $ 90.00 | $ 75.00 | $ 330.00 | +31.04 = 111.04 |
| ROGER | | | $ 20.00 | $ 40.00 | $ 20.00 | $ 80.00 | +31.04 = 111.04 |
| GERARDO | $ 95.00 | $ 95.00 | $ 20.00 | $ 130.00 | $ 175.00 | $ 515.00 | +159.08 = 674.08 |
| MANUEL | $ 35.00 | $ 35.00 | | $ 20.00 | | $ 90.00 | +36.86 = 126.86 |
| MARIANA | $ 65.00 | $ 65.00 | $ 20.00 | | | $ 150.00 | 147.51 = 297.50 |
| TOTAL | $ 680.00 | $ 545.00 | $ 330.00 | $ 1,005.00 | $ 665.00 | $ 3,225.00 | |
| | 1493.16 ✓ | 1493.16 ✓ | 705.55 ✓ | 2,437.08 ✓ | 1557.46 ✓ | | |

NOTA: CESAR TIENE UN CIERRE CON PROPINA PORQUE ATENDIO EN TABERNA

AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ

80 50.25

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 4/11/2019 | $ 319.31 | $ 464.13 | $ 783.44 | $ 391.72 |
| 4/12/2019 | $ 447.14 | $ 472.21 | $ 919.35 | $ 459.68 |
| 4/13/2019 | $ 339.51 | $ 304.17 | $ 643.68 | $ 321.84 |
| 4/18/2019 | $ 424.92 | $ 329.31 | $ 754.23 | $ 377.12 |
| 4/19/2019 | $ 329.90 | $ 272.11 | $ 602.01 | $ 301.01 |
| 4/20/2019 | $ 519.46 | $ 119.40 | $ 638.86 | $ 319.43 |
| TOTAL | $ 2,380.24 | $ 1,961.33 | $ 4,341.57 | $ 2,170.79 |

2986.32

Company Code       Loc/Dept     Number   Page
RA / 46A 22303671  01/          3196465  1 of 1
Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement

Period Starting:    04/25/2019
Period Ending:      05/08/2019
Pay Date:           05/10/2019

Taxable Marital Status:    Single
Exemptions/Allowances:          Tax Override:
     Federal:    0               Federal:
     State:      0               State:
     Local:      0               Local:
Social Security Number:    XXX-XX-XXXX

**Erik Chavez**
**2130 SW 122 Ave**
**Miami, FL 33175**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 72.40 | 393.86 | 3847.74 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1729.42 | 15580.25 |
| **Gross Pay** | | | **$2,123.28** | **$21,416.93** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -275.68 | 2660.32 |
| Social Security | -131.64 | 1327.85 |
| Medicare | -30.79 | 310.55 |
| **Net Pay** | **$1,685.17** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 218.65 | 2229.57 |
| Total Hours Worked | 72.40 | 718.36 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1685.17 |

Your federal taxable wages this period are  $2,123.28

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:                05/10/2019

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1685.17 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| Nombres. | 4-25-2019 5-1-2019 | 5-2-2019 5-8-2019 | TOTAL |
|---|---|---|---|
| Alejandro C. Chef. | 46,19 | 24,44 ✓ | 70,63 |
| VIP Crew | 15,45 | 43,68 ✓ | 59,13 |
| Consultora Latinoamericana | 43,48 + 26,75 | 70,23 | |
| T & S | 27,69 | 28,30 | 55,99 |
| Alejandro Armas | 40,78 | 39,43 | 80,22 |
| Jacob Supplys | 41,06 | 43,12 | 84,18 |
| Vanessa Bohorquez | 35,95 | 39,33 | 75,28 |
| Wilmer Castro | 25,39 | 41,31 | 66,7 |
| Erik Chavez | 35,26 | 37,13 | 72,40 |
| Yonathan del Valle | 32,17 | 26,86 | 59,03 |
| Leonel Diaz | 27,07 | 33,04 | 60,11 |
| Jaime Diaz | 21,68 | 22,25 | 43,93 |
| Fernandez Gustavo | 39,71 | 40,62 | 79,34 |
| Fernandez Gerardo | 33,81 | 24,77 | 58,58 |
| Hernandez Jose | 46,89 | 41,82 | 88,71 |
| Roger Lahuad | 27,23 | 46,96 | 74,19 |
| Idelfonso | 43,48 | 46,30 | 89,48 |
| Miguel Nava | 26,20 | 27,59 | 53,79 |
| Mariana Pinto | 28,31 | 26,42 | 54,73 |
| Augusto Pisenza | 35,25 | 37,13 | 72,38 |
| Rite Emmanuel | 11,99 | 41,24 | 53,23 |
| Marco Rodriguez | 40,12 | 36,84 | 76,96 |
| Romero Jose | 43,67 | 41,49 | 85,15 |
| Sanchez Emmanuel | 6,92 | X | 6,92 |
| Sanchez Angel | 35,15 | 34,53 | 69,67 |
| Velasquez Angel | 38,14 | 40,82 | 78,96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5/7/2019 5:07:28 PM | 5/7/2019 11:39:30 PM | 5.61 | | $62.75 | $.00 | $.00 | $.00 | $.00 |
| 33264 | 5/7/2019 5:07:28 PM | 5/7/2019 11:39:30 PM | 6.53 | $9.50 | | | | | |
| | 5/7/2019 5:07:28 PM | 5/7/2019 11:39:30 PM | 6.53 | | $62.07 | $.00 | $.00 | $.00 | $.00 |
| 33292 | 5/8/2019 5:03:31 PM | 5/8/2019 11:13:30 PM | 6.17 | $9.50 | | | | | |
| | 5/8/2019 5:03:31 PM | 5/8/2019 11:13:30 PM | 6.17 | | $58.58 | $.00 | $.00 | $.00 | $.00 |
| | | Shift/Break Total | 66.71 | | $633.70 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 66.71 | | $633.70 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 66.71 | | $633.70 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**
Server
Payroll ID: 65.39  OT 0.98.

Shifts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 32941 | 4/25/2019 10:44:34 AM | 4/25/2019 10:51:50 AM | 12.12 | $1.00 | | | | | |
| | 4/25/2019 10:44:34 AM | 4/25/2019 10:51:50 PM | 12.12 | | $12.12 | $.00 | $195.97 | $195.97 | $1,472.8 |
| 32971 | 4/26/2019 10:50:29 AM | 4/26/2019 11:28:04 PM | 12.63 | $1.00 | | | | | |
| | 4/26/2019 10:50:29 AM | 4/26/2019 11:28:04 PM | 12.63 | | $12.63 | $.00 | $390.70 | $390.70 | $2,191.7 |

First Data

---

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 33009 | 4/27/2019 12:59:13 PM | 4/27/2019 11:30:10 PM | 10.52 | $1.00 | | | | | |
| | 4/27/2019 12:59:13 PM | 4/27/2019 11:30:10 PM | 10.52 | | $10.52 | $.00 | $194.44 | $194.44 | $1,092.1 |
| 33134 | 5/2/2019 10:45:55 AM | 5/2/2019 11:04:51 PM | 12.32 | $1.00 | | | | | |
| | 5/2/2019 10:45:55 AM | 5/2/2019 11:04:51 PM | 12.32 | | $12.32 | $.00 | $569.46 | $569.46 | $2,551.3 |
| 33165 | 5/3/2019 10:52:21 AM | 5/3/2019 3:01:14 PM | 4.15 | $1.00 | | | | | |
| | 5/3/2019 10:52:21 AM | 5/3/2019 3:01:14 PM | 4.15 | | $4.15 | $.00 | $171.58 | $171.58 | $849.05 |
| 33168 | 5/3/2019 3:01:30 PM | 5/3/2019 6:27:29 PM | 3.43 | $1.00 | | | | | |
| | 5/3/2019 3:01:30 PM | 5/3/2019 6:27:29 PM | 3.43 | | $3.43 | $.00 | $90.68 | $90.68 | $821.30 |
| 33178 | 5/3/2019 6:27:33 PM | 5/4/2019 12:04:21 AM | 5.61 | $1.00 | | | | | |
| | 5/3/2019 6:27:33 PM | 5/4/2019 12:04:21 AM | 5.61 | | $5.61 | $.00 | $86.43 | $86.43 | $801.85 |
| 33190 | 5/4/2019 12:17:11 PM | 5/4/2019 11:54:31 PM | 11.62 | $1.00 | | | | | |
| | 5/4/2019 12:17:11 PM | 5/4/2019 11:54:31 PM | 11.62 | | $11.62 | $.00 | $233.31 | $233.31 | $1,354.5 |
| | | Shift/Break Total | 72.40 | | $72.40 | $.00 | $1,932.57 | $1,932.57 | $11,134. |
| | | Job Total | 72.40 | | $72.40 | $.00 | $1,932.57 | $1,932.57 | $11,134. |
| | | Employee Total | 72.40 | | $72.40 | $.00 | $1,932.57 | $1,932.57 | $11,134. |

**DEL VALLE, YONATHAN**
BUSSER
Payroll ID:   1,729.42

Shifts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 32987 | 4/26/2019 6:16:13 PM | 4/26/2019 11:34:17 PM | 5.30 | $1.00 | | | | | |
| | 4/26/2019 6:16:13 PM | 4/26/2019 11:34:17 PM | 5.30 | | $5.30 | $.00 | $.00 | $.00 | $.00 |
| 33014 | 4/27/2019 5:28:23 PM | 4/27/2019 11:40:13 PM | 6.20 | $1.00 | | | | | |
| | 4/27/2019 5:28:23 PM | 4/27/2019 11:40:13 PM | 6.20 | | $6.20 | $.00 | $.00 | $.00 | $.00 |
| 33056 | 4/29/2019 10:30:15 AM | 4/29/2019 3:04:28 PM | 4.57 | $1.00 | | | | | |
| | 4/29/2019 10:30:15 AM | 4/29/2019 3:04:28 PM | 4.57 | | $4.57 | $.00 | $.00 | $.00 | $.00 |
| 33060 | 4/29/2019 5:34:04 PM | 4/29/2019 10:35:13 PM | 5.02 | $1.00 | | | | | |
| | 4/29/2019 5:34:04 PM | 4/29/2019 10:35:13 PM | 5.02 | | $5.02 | $.00 | $.00 | $.00 | $.00 |
| 33090 | 4/30/2019 5:38:09 PM | 4/30/2019 10:37:12 PM | 4.98 | $1.00 | | | | | |

-3% $ 11.715.99

TAVERN  $ 1.033.²²

TOTAL $ = 12.749.²¹

|  | AUGUSTO | ERIK | MIGUEL N. | IDELFONSO | LEONEL | TOTAL |
|---|---|---|---|---|---|---|
| CESAR | $ 129.00 |  | $ 40.00 | $ 110.00 | $ 105.00 | $ 384.00 |
| JOSE ROMERO | $ 445.00 |  | $ 190.00 | $ 85.00 |  | $ 720.00 |
| JOSE HERNANDEZ |  | $ 297.00 |  | $ 340.00 |  | $ 637.00 |
| JAIME |  |  |  | $ 155.00 | $ 110.00 | $ 265.00 |
| MIGUEL NAVA |  |  |  |  | $ 60.00 | $ 60.00 |
| YONATHAN |  | $ 90.00 | $ 55.00 | $ 80.00 | $ 95.00 | $ 320.00 |
|  |  |  |  |  |  |  |
| GERARDO | $ 80.00 | $ 80.00 | $ 40.00 | $ 175.00 | $ 130.00 | $ 505.00 |
| ROGER | $ 85.00 | $ 85.00 | $ 120.00 | $ 155.00 | $ 60.00 | $ 505.00 |
| MARIANA | $ 45.00 | $ 45.00 |  |  |  | $ 90.00 |
| TOTAL | $ 784.00 | $ 597.00 | $ 445.00 | $ 1,100.00 | $ 560.00 | $ 3,486.00 |

$1729.4⁵  $1729.4⁵  $ 843.⁶⁷  $2300.⁸⁵  $1022.⁰⁶

318.⁰³ = $823.⁰³
27.¹⁶ = $ 117.16
252.²⁰ = $873.²¹

**AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ**

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 4/25/2019 | $ 514.00 | $ 195.97 | $ 709.97 | $ 354.99 |
| 4/26/2019 | $ 461.36 | $ 390.70 | $ 852.06 | $ 426.03 |
| 4/27/2019 | $ 648.27 | $ 194.44 | $ 842.71 | $ 421.36 |
| 5/2/2019 | $ 533.15 | $ 569.46 | $ 1,102.61 | $ 551.31 |
| 5/3/2019 | $ 380.22 | $ 348.69 | $ 728.91 | $ 364.46 |
| 5/4/2019 | $ 519.97 | $ 233.31 | $ 753.28 | $ 376.64 |
| TOTAL | $ 3,056.97 | $ 1,932.57 | $ 4,989.54 | $ 2,494.77 |

TAVERN.

4.839,⁸⁵
- TIPS
─────────
3.458.⁸⁵

Case 1:20-cv-22603-JG   Document 98-7   Entered on FLSD Docket 02/11/2022   Page 36 of 128
Case 1:20-cv-22603-MGC   Document 65-7   Entered on FLSD Docket 08/23/2021   Page 36 of
128

| Company Code | Loc/Dept | Number | Page |
| --- | --- | --- | --- |
| RA / 46A 22303671 | 01/ | 3222286 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement



| Period Starting: | 05/09/2019 |
| --- | --- |
| Period Ending: | 05/22/2019 |
| Pay Date: | 05/24/2019 |

| Taxable Marital Status: | Single |
| --- | --- |
| Exemptions/Allowances: | Tax Override: |
| Federal: 0 | Federal: |
| State: 0 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| Earnings | rate | hours/units | this period | year to date |
| --- | --- | --- | --- | --- |
| Tipped hours | 5.4400 | 71.84 | 390.81 | 4238.55 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1660.05 | 17240.30 |
| **Gross Pay** | | | **$2,050.86** | **$23,467.79** |

| Statutory Deductions | | this period | year to date |
| --- | --- | --- | --- |
| Federal Income | | -259.75 | 2920.07 |
| Social Security | | -127.15 | 1455.00 |
| Medicare | | -29.73 | 340.28 |
| **Net Pay** | | **$1,634.23** | |

| Other Benefits and Information | this period | year to date |
| --- | --- | --- |
| Tip Credit | 216.96 | 2446.53 |
| Total Hours Worked | 71.84 | 790.20 |

| Deposits account number | transit/ABA | amount |
| --- | --- | --- |
| XXXXXX0207 | XXXXXXXXX | 1634.23 |

Your federal taxable wages this period are  $2,050.86

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:                    05/24/2019

| Deposited to the account | account number | transit/ABA | amount |
| --- | --- | --- | --- |
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1634.23 |

THIS IS NOT A CHECK

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| NOMBRES | 5-9-19 al 5-15-19 | 5-16-19 al 5-22-19 | TOTAL | |
|---|---|---|---|---|
| ALEJANDRO C CHEF | 41,28 | 41,39 | 82,67 | $1322.72 |
| VIP CREW  CESAR. | 37,06 | 32,76 | 69,82 | $1134.02 |
| CONSULTORA LATINOAMERICANA | 39,71 | 39,55 | 79,25 | $911.33 |
| JACOB SUPPLY | 43,02 | 42,31 | 85,33 | $895.26 |
| T & S | 28,05 | 28,32 | 56,37 | $507.33 |
| ALEJANDRO ARMAS | 41,45 | 40,10 | 81,55 | $4771.40 |
| VANESSA BOHORQUEZ | 35,95 | 39,41 | 75,36 | |
| WILMER CASTRO | 42,55 | 41,33 | 83,88 | |
| ERIK CHAVEZ | 36,31 | 35,53 | 71,84 | |
| YONATHAN DEL VALLE | 27,08 | 27,84 | 54,92 | |
| LEONEL DIAZ | 33,33 | 30,08 | 63,40 | |
| JAIME DIAZ | 27,04 | 19,80 | 41,84 | |
| FERNANDEZ GUSTAVO Gerardo | 34,65 | 36,83 | 71,47 | |
| FERNANDEZ GERARDO Gustavo | 39,47 | 39,74 | 79,22 | |
| HERNANDEZ JOSE | 39,38 | 39,36 | 78,74 | |
| LAHUAD ROGER | 30,34 | 28,20 | 58,54 | |
| MORENO IDELFONSO | 39,80 | 39,90 | 79,69 | |
| NAVA MIGUEL | 26,94 | 23,12 | 50,05 | |
| PINTO MARIANA | 33,91 | 33,17 | 67,07 | |
| PROENZA AUGUSTO | 34,99 | 36,81 | 71,80 | |
| RETE EMMANUEL | 39,89 | 39,71 | 79,60 | |
| RODRIGUEZ MARCO | 40 | 20,18 | 60,18 | |
| ROMERO JOSE | 39,90 | 39,76 | 79,65 | |
| SANCHEZ ANGEL | 34,47 | 35,30 | 69,77 | |
| VELASQUEZ ANGEL | 38,05 | 37,15 | 75,21 | |

$16.
$8.50
$11.50
$10.50
$9

| | 5/21/2019 4:10:50 PM | 5/21/2019 11:20:40 PM | 7.16 | | $68.06 | $.00 | $.00 | $.00 | $.00 |
|---|---|---|---|---|---|---|---|---|---|
| 33671 | 5/22/2019 5:15:01 PM | 5/22/2019 11:04:52 PM | 5.83 | $9.50 | | | | | |
| | 5/22/2019 5:15:01 PM | 5/22/2019 11:04:52 PM | 5.83 | | $55.39 | $.00 | $.00 | $.00 | $.00 |
| | | **Shift/Break Total** | 83.88 | | $796.87 | $.00 | $.00 | $.00 | $.00 |
| | | **Job Total** | 83.88 | | $796.87 | $.00 | $.00 | $.00 | $.00 |
| | | **Employee Total** | 83.88 | | $796.87 | $.00 | $.00 | $.00 | $.00 |

CHAVEZ, ERIK                                        Payroll ID:

Server

80 / 2.91
01

Shifts

| 33316 | 5/9/2019 10:33:30 AM | 5/9/2019 3:19:46 PM | 4.77 | $1.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 5/9/2019 10:33:30 AM | 5/9/2019 3:19:46 PM | 4.77 | | $4.77 | $.00 | $169.11 | $169.11 | $928.15 |
| 33323 | 5/9/2019 3:19:52 PM | 5/9/2019 6:17:49 PM | 2.97 | $1.00 | | | | | |
| | 5/9/2019 3:19:52 PM | 5/9/2019 6:17:49 PM | 2.97 | | $2.97 | $.00 | $114.75 | $114.75 | $696.35 |
| 33334 | 5/9/2019 6:57:52 PM | 5/9/2019 11:26:05 PM | 4.47 | $1.00 | | | | | |
| | 5/9/2019 6:57:52 PM | 5/9/2019 11:26:05 PM | 4.47 | | $4.47 | $.00 | $185.49 | $185.49 | $629.80 |
| 33348 | 5/10/2019 10:38:52 AM | 5/10/2019 3:35:46 PM | 4.95 | $1.00 | | | | | |
| | 5/10/2019 10:38:52 AM | 5/10/2019 3:35:46 PM | 4.95 | | $4.95 | $.00 | $274.21 | $274.21 | $1,447.7 |
| 33379 | 5/11/2019 12:04:21 PM | 5/11/2019 11:37:53 PM | 11.56 | $1.00 | | | | | |
| | 5/11/2019 12:04:21 PM | 5/11/2019 11:37:53 PM | 11.56 | | $11.56 | $.00 | $283.00 | $283.00 | $1,655.5 |
| 33408 | 5/12/2019 12:30:16 PM | 5/12/2019 8:06:12 PM | 7.60 | $1.00 | | | | | |
| | 5/12/2019 12:30:16 PM | 5/12/2019 8:06:12 PM | 7.60 | | $7.60 | $.00 | $.00 | $.00 | $.00 |
| 33509 | 5/16/2019 9:52:10 AM | 5/16/2019 7:56:42 PM | 10.08 | $1.00 | | | | | |
| | 5/16/2019 9:52:10 AM | 5/16/2019 7:56:42 PM | 10.08 | | $10.08 | $.00 | $217.16 | $217.16 | $1,205.5 |
| 33525 | 5/16/2019 7:56:45 PM | 5/16/2019 11:15:30 PM | 3.31 | $1.00 | | | | | |
| | 5/16/2019 7:56:45 PM | 5/16/2019 11:15:30 PM | 3.31 | | $3.31 | $.00 | $215.82 | $215.82 | $1,275.7 |
| 33538 | 5/17/2019 9:40:47 AM | 5/17/2019 4:09:43 PM | 6.48 | $1.00 | | | | | |
| | 5/17/2019 9:40:47 AM | 5/17/2019 4:09:43 PM | 6.48 | | $6.48 | $.00 | $116.87 | $116.87 | $789.05 |
| 33544 | 5/17/2019 4:09:50 PM | 5/17/2019 6:38:35 PM | 2.48 | $1.00 | | | | | |
| | 5/17/2019 4:09:50 PM | 5/17/2019 6:38:35 PM | 2.48 | | $2.48 | $.00 | $109.00 | $109.00 | $667.95 |
| 33557 | 5/17/2019 6:38:41 PM | 5/17/2019 11:25:19 PM | 4.78 | $1.00 | | | | | |
| | 5/17/2019 6:38:41 PM | 5/17/2019 11:25:19 PM | 4.78 | | $4.78 | $.00 | $76.19 | $76.19 | $694.00 |
| 33570 | 5/18/2019 11:36:46 AM | 5/18/2019 4:53:15 PM | 5.27 | $1.00 | | | | | |

First Data                                                              Page 11 of 27

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Tips | Tips | | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 33570 | 5/18/2019 4:53:15 PM | 5/18/2019 8:00:45 PM | 3.13 | $1.50 | | | | | |
| | 5/18/2019 11:36:46 AM | 5/18/2019 8:00:45 PM | 8.40 | | $9.96 | $.00 | $246.26 | $246.26 | $1,144.8 |
| | | **Shift/Break Total** | 71.84 | | $73.40 | $.00 | $2,007.86 | $2,007.86 | $11,134. |
| | | **Job Total** | 71.84 | | $73.40 | $.00 | $2,007.86 | $2,007.86 | $11,134. |
| | | **Employee Total** | 71.84 | | $73.40 | $.00 | $2,007.86 | $2,007.86 | $11,134. |

DEL VALLE, YONATHAN                                Payroll ID:

BUSSER

Shifts

| 33389 | 5/11/2019 5:30:04 PM | 5/12/2019 12:04:35 AM | 6.58 | $1.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 5/11/2019 5:30:04 PM | 5/12/2019 12:04:35 AM | 6.58 | | $6.58 | $.00 | $.00 | $.00 | $.00 |
| 33426 | 5/13/2019 10:33:28 AM | 5/13/2019 2:46:05 PM | 4.21 | $1.00 | | | | | |
| | 5/13/2019 10:33:28 AM | 5/13/2019 2:46:05 PM | 4.21 | | $4.21 | $.00 | $.00 | $.00 | $.00 |
| 33438 | 5/13/2019 5:36:18 PM | 5/13/2019 10:13:13 PM | 4.62 | $1.00 | | | | | |

TIP REST  $11540
TIP TAV  $ 836.78
$12.376.78

$ 3320.¹⁰

| | AUGUSTO | ERIK | MIGUEL N. | IDELFONSO | LEONEL | TOTAL | |
|---|---|---|---|---|---|---|---|
| CÉSAR ✔ | $ 135.00 | | $ 146.00 | $ 130.00 | $ 115.00 | $✔ 526.00 | +14.55 $540.55 |
| JOSE ROMERO ✔ | $ 377.00 | | $ 85.00 | $ 70.00 | | $✔ 532.00 | tiene un ad $ TAVFAV $15 = $547.⁰ |
| JOSE HERNANDEZ ✔ | | $ 258.00 | $ 30.00 | $ 267.00 | $ 40.00 | $✔ 595.00 | |
| JAIME ✔ | | | | $ 190.00 | $ 65.00 | $✔ 255.00 | |
| MIGUEL NAVA ✔ | | | | | $ 30.00 | $✔ 30.00 | |
| YONATHAN ✔ | | $ 110.00 | $ 70.00 | $ 75.00 | $ 80.00 | $✔ 335.00 | |
| GERARDO ✔ | $ 120.00 | $ 120.00 | $ 40.00 | $ 170.00 | $ 155.00 | $✔ 605.00 | +180.¹⁸ =$785.¹⁸ |
| ROGER ✔ | $ 55.00 | $ 30.00 | $ 125.00 | $ 120.00 | $ 20.00 | $ 350.00 | +196.⁴⁸ $546.⁴ |
| MARIANA | $ 60.00 | $ 60.00 | | | | $ 120.00 | +65.⁹⁶ = $185.96 |
| TOTAL | $ 747.00 | $ 578.00 | $ 496.00 | $ 1,022.00 | $ 505.00 | $ 3,348.00 | |

$1660.⁰⁵ | 1660.⁹⁵ | $1074.⁵³ | $2350.⁵⁴ | $989.⁸⁵

## AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 5/9/2019 | $ 292.61 | $ 469.35 | $ 761.96 | $ 380.98 |
| 5/10/2019 | $ 415.55 | $ 274.21 | $ 689.76 | $ 344.88 |
| 5/11/2019 | $ 405.96 | $ 283.00 | $ 688.96 | $ 344.48 |
| 5/16/2019 | $ 460.28 | $ 432.98 | $ 893.26 | $ 446.63 |
| 5/17/2019 | $ 309.28 | $ 302.06 | $ 611.34 | $ 305.67 |
| 5/18/2019 | $ 618.51 | $ 246.26 | $ 864.77 | $ 432.39 |
| 5/12/2019 | $ 278.85 | $ - | $ 278.85 | $ 139.43 |
| TOTAL | $ 2,781.04 | $ 2,007.86 | $ 4,788.90 | $ 2,394.45 |

$15 TAV

-5% $4 645.10
747
578

8206.⁹⁹
+ 3348.⁹⁹

8191.⁹⁹
3348.
$11539.⁹⁹

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3248896 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

# Earnings Statement



Period Starting: 05/23/2019
Period Ending: 06/05/2019
Pay Date: 06/07/2019

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 0 | Federal: |
| State: 0 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 73.67 | 400.76 | 4639.31 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1510.83 | 18751.13 |
| **Gross Pay** | | | **$1,911.59** | **$25,379.38** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -229.11 | 3149.18 |
| Social Security | -118.52 | 1573.52 |
| Medicare | -27.72 | 368.00 |
| **Net Pay** | **$1,536.24** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 222.48 | 2669.01 |
| Total Hours Worked | 73.67 | 863.87 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1536.24 |

Your federal taxable wages this period are $1,911.59

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:              06/07/2019

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1536.24 |

THIS IS NOT A CHECK

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| NOMBRES | 5-23-19 al 5-29-19 | 5-30-19 al 6-5-19 | TOTAL |
|---|---|---|---|
| *16* ALEJANDRO C CHEF | 35,58 | 35,68 | 71,26 |
| *8.80* VIP CREW | 26,93 | 28,71 | 55,64 *2* |
| *11.50* CONSULTORA LATINOAMERICANA | 37,70 | 37,51 | 75,21 |
| *10-50* JACOB SUPPLY *HEAXON* | 41,58 | 42,78 | 84,36 |
| *9.* T & S *T1050.* | 28,36 | 28,04 | 56,40 |
| ALEJANDRO ARMAS | 43,06 | 45,73 | 88,79 |
| VANESSA BOHORQUEZ | 24,11 | 32,98 | 57,09 |
| WILMER CASTRO | 35,19 | 34,22 | 69,41 |
| ERIK CHAVEZ | 36,53 | 37,13 | 73,67 |
| YONATHAN DEL VALLE | 13,83 | 25,15 | 38,98 |
| LEONEL DIAZ | 19,93 | 31,54 | 51,47 |
| JAIME DIAZ | 15,57 | 22,45 | 38,02 |
| FERNANDEZ ~~GUSTAVO~~ *Gerardo* | 25,28 | 24,17 | 49,45 |
| FERNANDEZ ~~GERARDO~~ *Gustavo* | 35,71 | 39,06 | 74,76 |
| HERNANDEZ JOSE | 43,10 | 42,45 | 88,19 |
| LAHUAD ROGER | 27,33 | 33,15 | 60,48 |
| MORENO IDELFONSO | 35,48 | 43,02 | 78,50 |
| NAVA MIGUEL | 25,81 | 20,22 | 46,03 |
| PINTO MARIANA | 31,51 | 36,25 | 67,76 |
| PROENZA AUGUSTO | 36,49 | 37,13 | 73,62 |
| RETE EMMANUEL | 37,80 | 36,32 | 74,12 |
| RODRIGUEZ ~~MARCO~~ *PABLO.* | 29,98 | 46 | 54,23 |
| ROMERO JOSE | 36,19 | 39,80 | 75,99 |
| SANCHEZ ANGEL | 25,79 | 31,89 | 57,68 |
| VELASQUEZ ANGEL *5/25/11* | 20,11 | —— | 20,11 |
| | | | |
| | | | |

| | | | Hours | Rate | | Declared Tips | Adjusted Tips | Total Tips | |
|---|---|---|---|---|---|---|---|---|---|
| | 6/5/2019 5:02:00 PM | 6/5/2019 11:25:43 PM | 6.40 | | $60.76 | $.00 | $.00 | $.00 | $.00 |
| | | Shift/Break Total | 69.40 | | $659.33 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 69.40 | | $659.33 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 69.40 | | $659.33 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**          Payroll ID:
Server
Shifts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 33695 | 5/23/2019 10:55:25 AM | 5/23/2019 11:13:53 PM | 12.31 | $1.00 | | | | | |
| | 5/23/2019 10:55:25 AM | 5/23/2019 11:13:53 PM | 12.31 | | $12.31 | $.00 | $356.49 | $356.49 | $1,987.0 |
| 33723 | 5/24/2019 10:53:34 AM | 5/24/2019 7:59:16 PM | 9.10 | $1.00 | | | | | |
| | 5/24/2019 10:53:34 AM | 5/24/2019 7:59:16 PM | 9.10 | | $9.10 | $.00 | $186.57 | $186.57 | $919.00 |
| 33739 | 5/24/2019 7:59:18 PM | 5/25/2019 12:03:03 AM | 4.06 | $1.00 | | | | | |
| | 5/24/2019 7:59:18 PM | 5/25/2019 12:03:03 AM | 4.06 | | $4.06 | $.00 | $108.35 | $108.35 | $685.50 |
| 33753 | 5/25/2019 12:17:40 PM | 5/25/2019 6:29:23 PM | 6.20 | $1.00 | | | | | |
| | 5/25/2019 12:17:40 PM | 5/25/2019 6:29:23 PM | 6.20 | | $6.20 | $.00 | $136.76 | $136.76 | $1,085.8 |
| 33764 | 5/25/2019 6:29:26 PM | 5/25/2019 11:21:42 PM | 4.87 | $1.00 | | | | | |
| | 5/25/2019 6:29:26 PM | 5/25/2019 11:21:42 PM | 4.87 | | $4.87 | $.00 | $151.64 | $151.64 | $1,074.4 |
| 33849 | 5/30/2019 10:48:11 AM | 5/30/2019 11:01:53 PM | 12.23 | $1.00 | | | | | |
| | 5/30/2019 10:48:11 AM | 5/30/2019 11:01:53 PM | 12.23 | | $12.23 | $.00 | $479.05 | $479.05 | $2,352.3 |
| 33879 | 5/31/2019 10:42:39 AM | 6/1/2019 12:06:43 AM | 13.40 | $1.00 | | | | | |
| | 5/31/2019 10:42:39 AM | 6/1/2019 12:06:43 AM | 13.40 | | $13.40 | $.00 | $284.42 | $284.42 | $1,702.1 |
| 33908 | 6/1/2019 12:13:01 PM | 6/1/2019 11:43:17 PM | 11.50 | $1.00 | | | | | |

First Data                                                                                          Page 9 of 24

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| | 6/1/2019 12:13:01 PM | 6/1/2019 11:43:17 PM | 11.50 | | $11.50 | $.00 | $298.22 | $298.22 | $1,482.2 |
| | | Shift/Break Total | 73.67 | | $73.67 | $.00 | $2,001.50 | $2,001.50 | $11,288. |
| | | Job Total | 73.67 | | $73.67 | $.00 | $2,001.50 | $2,001.50 | $11,288. |
| | | Employee Total | 73.67 | | $73.67 | $.00 | $2,001.50 | $2,001.50 | $11,288. |

$ 1510.83

**DEL VALLE, YONATHAN**          Payroll ID:
BUSSER
Shifts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 33762 | 5/25/2019 5:38:24 PM | 5/25/2019 11:30:14 PM | 5.86 | $1.00 | | | | | |
| | 5/25/2019 5:38:24 PM | 5/25/2019 11:30:14 PM | 5.86 | | $5.86 | $.00 | $.00 | $.00 | $.00 |
| 33807 | 5/28/2019 5:40:04 PM | 5/28/2019 8:23:49 PM | 2.73 | $1.00 | | | | | |
| | 5/28/2019 5:40:04 PM | 5/28/2019 8:23:49 PM | 2.73 | | $2.73 | $.00 | $.00 | $.00 | $.00 |
| 33835 | 5/29/2019 5:38:17 PM | 5/29/2019 10:52:15 PM | 5.23 | $1.00 | | | | | |
| | 5/29/2019 5:38:17 PM | 5/29/2019 10:52:15 PM | 5.23 | | $5.23 | $.00 | $.00 | $.00 | $.00 |
| 33918 | 6/1/2019 5:45:06 PM | 6/1/2019 11:53:14 PM | 6.14 | $1.00 | | | | | |
| | 6/1/2019 5:45:06 PM | 6/1/2019 11:53:14 PM | 6.14 | | $6.14 | $.00 | $.00 | $.00 | $.00 |
| 33948 | 6/3/2019 10:39:28 AM | 6/3/2019 3:13:13 PM | 4.56 | $1.00 | | | | | |
| | 6/3/2019 10:39:28 AM | 6/3/2019 3:13:13 PM | 4.56 | | $4.56 | $.00 | $.00 | $.00 | $.00 |
| 33957 | 6/3/2019 5:30:16 PM | 6/3/2019 9:08:16 PM | 3.63 | $1.00 | | | | | |
| | 6/3/2019 5:30:16 PM | 6/3/2019 9:08:16 PM | 3.63 | | $3.63 | $.00 | $.00 | $.00 | $.00 |
| 33985 | 6/4/2019 5:38:39 PM | 6/4/2019 11:18:27 PM | 5.66 | $1.00 | | | | | |
| | 6/4/2019 5:38:39 PM | 6/4/2019 11:18:27 PM | 5.66 | | $5.66 | $.00 | $.00 | $.00 | $.00 |
| 34009 | 6/5/2019 5:40:12 PM | 6/5/2019 10:49:35 PM | 5.16 | $1.00 | | | | | |

3.021.<u>66</u>

| | AUGUSTO | ERIK | MIGUEL N. | IDELFONSO | LEONEL | TOTAL | |
|---|---|---|---|---|---|---|---|
| CESAR | $ 155.00 | | | $ 100.00 | $ 120.00 | $ 375.00 | |
| JOSE ROMERO | $ 256.00 | $ 55.00 | $ 100.00 | $ 90.00 | | $ 501.00 | tiene un tip + 146 = $647. |
| JOSE HERNANDEZ | $ 21.00 | $ 263.00 | $ 100.00 | $ 115.00 | | $ 499.00 | |
| JAIME | | | | $ 140.00 | $ 100.00 | $ 240.00 | |
| MIGUEL NAVA | | | | | $ 50.00 | $ 50.00 | tips adicion + 105.26 = $155.26 |
| YONATHAN | | $ 95.00 | $ 75.00 | $ 30.00 | $ 30.00 | $ 230.00 | |
| | | | | | | | continua. |
| GERARDO | $ 100.00 | $ 100.00 | $ 20.00 | $ 95.00 | $ 85.00 | $ 400.00 | +145.02 = $545.02 |
| ROGER | $ 50.00 | $ 50.00 | $ 115.00 | $ 130.00 | $ 50.00 | $ 395.00 | ►$183.12 |
| MARIANA | $ 60.00 | $ 60.00 | | $ 15.00 | $ 15.00 | $ 150.00 | + 62.31 = $212.31 |
| TOTAL | $ 642.00 | $ 623.00 | $ 410.00 | $ 715.00 | $ 450.00 | $ 2,840.00 | ROGER 578.12 |

$ 1510.83  $ 1510.83  $ 741.73  $ 1.248.27  $ 651.92  5663.58

8 503.58
+ 390.45
$ 8894.03

**AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ**

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 5/23/2019 | $ 238.46 | $ 356.49 | $ 594.95 | $ 297.48 |
| 5/24/2019 | $ 347.01 | $ 294.92 | $ 641.93 | $ 320.97 |
| 5/25/2019 | $ 182.58 | $ 288.40 | $ 470.98 | $ 235.49 |
| 5/30/2019 | $ 624.67 | $ 479.05 | $ 1,103.72 | $ 551.86 |
| 5/31/2019 | $ 476.32 | $ 284.42 | $ 760.74 | $ 380.37 |
| 6/1/2019 | $ 548.70 | $ 298.22 | $ 846.92 | $ 423.46 |
| TOTAL | $ 2,417.74 | $ 2,001.50 | $ 4,419.24 | $ 2,209.62 |

$ 4'286.66

BONS $ 909.81
ADP.

TOTAL TIPS.
PAR. $ 8.894.05
.98

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3274799 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement

**ADP**

Period Starting: 06/06/2019
Period Ending: 06/19/2019
Pay Date: 06/21/2019

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal: 0    Tax Override:
               Federal:
  State: 0      State:
  Local: 0      Local:
Social Security Number: XXX-XX-XXXX

**Erik Chavez**
**2130 SW 122 Ave**
**Miami, FL 33175**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 73.50 | 399.84 | 5039.15 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1370.06 | 20121.19 |
| **Gross Pay** | | | **$1,769.90** | **$27,149.28** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -197.94 | 3347.12 |
| Social Security | -109.74 | 1683.26 |
| Medicare | -25.66 | 393.66 |
| **Net Pay** | **$1,436.56** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 221.97 | 2890.98 |
| Total Hours Worked | 73.50 | 937.37 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1436.56 |

Your federal taxable wages this period are $1,769.90

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date: 06/21/2019

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1436.56 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| NOMBRES | 6-6-19 al 6-12-19 | 6-13-19 al 6-19-19 | TOTAL | |
|---|---|---|---|---|
| **16** ALEJANDRO C CHEF | 35,78 | 40,61 | 76,39 ✓ | |
| **8.5** VIP CREW | 32,92 | 32,15 | ~~65,07~~ | 64,24 |
| **11.50** CONSULTORA LATINOAMERICANA | 39,78 | 39,94 | 79,73 ✓ | |
| ~~EDIXON~~ JACOB SUPPLY | 41,72 | 41,82 | 83,54 ✓ | |
| **9.50** T & S | 35,65 | 36,15 | 71,80 ✓ | |
| ALEJANDRO ARMAS | 47,09 | 51,30 | 98,38 ✓ | |
| VANESSA BOHORQUEZ | 34,07 | 34,38 | 68,45 ✓ | |
| WILMER CASTRO | 41,05 • | 33,44 | 74,49 ✓ | |
| ERIK CHAVEZ | 36,15 | 37,35 | 73,50 ✓ | |
| YONATHAN DEL VALLE | 21,02 | 24,44 | 45,46 ✓ | |
| LEONEL DIAZ | 35,29 | 33,43 | 68,72 ✓ | |
| JAIME DIAZ | 21,84 | 23,25 | 45,10 | |
| FERNANDEZ GUSTAVO | 38,67 | 39,66 | 78,33 ✓ | |
| FERNANDEZ GERARDO | 32,08 | 35,60 | 67,66 ✓ | |
| HERNANDEZ JOSE | 39,65 | 39,69 | 79,34 ✓ | |
| LAHUAD ROGER | 27,68 | 29,73 | 57,41 ✓ | |
| MORENO IDELFONSO | 38,11 | 33,98 | 72,09 ✓ | |
| NAVA MIGUEL | 23,92 | 27,17 | 51,09 ✓ | |
| PINTO MARIANA | 29,47 | 34,93 | 64,4 ✓ | |
| PROENZA AUGUSTO | 36,14 | 37,13 | 73,45 ✓ | |
| RETE EMMANUEL | 37,04 | 37,41 | 74,45 ✓ | |
| ROMERO JOSE | 34,76 | 39,96 | 74,72 ✓ | |
| SANCHEZ ANGEL | 35,99 | 29,97 | 65,97 ✓ | |
| | | | | |
| | | | | |
| | | | | |

| ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 43 | 6/14/2019 5:12:19 PM | 6/15/2019 12:43:54 AM | 7.53 | $9.50 | | | | | |
| | 6/14/2019 5:12:19 PM | 6/15/2019 12:43:54 AM | 7.53 | | $71.50 | $.00 | $.00 | $.00 | $.00 |
| 12 | 6/17/2019 5:05:00 PM | 6/17/2019 11:31:10 PM | 6.44 | $9.50 | | | | | |
| | 6/17/2019 5:05:00 PM | 6/17/2019 11:31:10 PM | 6.44 | | $61.14 | $.00 | $.00 | $.00 | $.00 |
| 938 | 6/18/2019 5:51:18 PM | 6/18/2019 11:27:44 PM | 5.61 | $9.50 | | | | | |
| | 6/18/2019 5:51:18 PM | 6/18/2019 11:27:44 PM | 5.61 | | $53.27 | $.00 | $.00 | $.00 | $.00 |
| 4859 | 6/19/2019 4:55:01 PM | 6/19/2019 11:26:58 PM | 6.53 | $9.50 | | | | | |
| | 6/19/2019 4:55:01 PM | 6/19/2019 11:26:58 PM | 6.53 | | $62.06 | $.00 | $.00 | $.00 | $.00 |
| | **Shift/Break Total** | | 74.49 | | $707.61 | $.00 | $.00 | $.00 | $.00 |
| | **Job Total** | | 74.49 | | $707.61 | $.00 | $.00 | $.00 | $.00 |
| | **Employee Total** | | 74.49 | | $707.61 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**   Payroll ID: 73.44    OT  0.80

Server

Shifts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34028 | 6/6/2019 10:51:08 AM | 6/6/2019 11:09:39 PM | 12.31 | $1.00 | | | | | |
| | 6/6/2019 10:51:08 AM | 6/6/2019 11:09:39 PM | 12.31 | | $12.31 | $.00 | $139.50 | $139.50 | $826.28 |
| 34058 | 6/7/2019 10:53:26 AM | 6/7/2019 11:29:46 PM | 12.61 | $1.00 | | | | | |
| | 6/7/2019 10:53:26 AM | 6/7/2019 11:29:46 PM | 12.61 | | $12.61 | $.00 | $349.72 | $349.72 | $2,181.0 |
| 34075 | 6/7/2019 11:49:24 PM | 6/7/2019 11:49:38 PM | .00 | $1.00 | | | | | |
| | 6/7/2019 11:49:24 PM | 6/7/2019 11:49:38 PM | .00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 34087 | 6/8/2019 12:22:10 PM | 6/8/2019 11:35:57 PM | 11.23 | $1.00 | | | | | |
| | 6/8/2019 12:22:10 PM | 6/8/2019 11:35:57 PM | 11.23 | | $11.23 | $.00 | $169.25 | $169.25 | $1,205.3 |
| 34208 | 6/13/2019 10:39:06 AM | 6/13/2019 11:36:34 PM | 12.96 | $1.00 | | | | | |
| | 6/13/2019 10:39:06 AM | 6/13/2019 11:36:34 PM | 12.96 | | $12.96 | $.00 | $297.98 | $297.98 | $1,596.7 |
| 34239 | 6/14/2019 11:02:41 AM | 6/14/2019 11:28:04 PM | 12.42 | $1.00 | | | | | |
| | 6/14/2019 11:02:41 AM | 6/14/2019 11:28:04 PM | 12.42 | | $12.42 | $.00 | $343.59 | $343.59 | $2,402.9 |
| 34266 | 6/15/2019 12:17:35 PM | 6/16/2019 12:15:44 AM | 11.97 | $1.00 | | | | | |
| | 6/15/2019 12:17:35 PM | 6/16/2019 12:15:44 AM | 11.97 | | $11.97 | $.00 | $132.72 | $132.72 | $701.05 |
| | **Shift/Break Total** | | 73.50 | | $73.50 | $.00 | $1,432.76 | $1,432.76 | $8,913.3 |
| | **Job Total** | | 73.50 | | $73.50 | $.00 | $1,432.76 | $1,432.76 | $8,913.3 |
| | **Employee Total** | | 73.50 | | $73.50 | $.00 | $1,432.76 | $1,432.76 | $8,913.3 |

**DEL VALLE, YONATHAN**   Payroll ID:

BUSSER

Shifts                                                    1370.06

$3.986.13    2,940.¹³

| | AUGUSTO | ERIK | MIGUEL N. | IDELFONSO | LEONEL | TOTAL | |
|---|---|---|---|---|---|---|---|
| CESAR | $ 166.00 | | | $ 205.00 | $ 160.00 | $ 531.00 | ✓ |
| JOSE ROMERO | $ 330.00 | | $ 155.00 | $ 55.00 | $ 15.00 | $ 555.00 | ✓ |
| JOSE HERNANDEZ | $ 35.00 | $ 245.00 | $ 74.00 | $ 240.00 | | $ 594.00 | ✓✓ |
| JAIME | | | | $ 155.00 | $ 115.00 | $ 270.00 | ✓✓ |
| MIGUEL NAVA | | | | | $ 60.00 | $ 60.00 | ✓ |
| YONATHAN | | $ 85.00 | $ 80.00 | $ 50.00 | $ 85.00 | $ 300.00 | ✓✓ |
| | | | | | | | |
| GERARDO | $ 120.00 | $ 110.00 | $ 30.00 | $ 170.00 | $ 160.00 | $ 590.00 | +189.⁰¹ = 779.⁹¹ ✓ |
| ROGER | $ 30.00 | $ 30.00 | $ 125.00 | $ 160.00 | $ 40.00 | $ 385.00 | +314.⁹⁴ = 699.³⁴ ✓ |
| MARIANA | $ 50.00 | $ 45.00 | | | | $ 95.00 | +8.³⁸ = 103.³² |
| TOTAL | $ 731.00 | $ 515.00 | $ 464.00 | $ 1,035.00 | $ 635.00 | $ 3,380.00 | |

$1370.⁰⁶   $1370.⁰⁶   $ 797.⁸⁸   $ 2,323.⁵⁹   $1,185.¹⁸   7046.72

## AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 6/6/2019 | $ 339.10 | $ 139.50 | $ 478.60 | $ 239.30 |
| 6/7/2019 | $ 411.90 | $ 349.62 | $ 761.52 | $ 380.76 |
| 6/8/2019 | $ 610.86 | $ 169.25 | $ 780.11 | $ 390.06 |
| 6/13/2019 | $ 459.01 | $ 297.48 | $ 756.49 | $ 378.25 |
| 6/14/2019 | $ 367.49 | $ 343.59 | $ 711.08 | $ 355.54 |
| 6/15/2019 | $ 488.30 | $ 132.72 | $ 621.02 | $ 310.51 |
| TOTAL | $ 2,676.66 | $ 1,432.16 | $ 4,108.82 | $ 2,054.41 |

11805.⁶³

TIN Rco    $ 10938.³⁰
TIPO TAX   $ 866.⁹³

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3302764 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

**Earnings Statement**

ADP

Period Starting:     06/20/2019
Period Ending:       07/03/2019
Pay Date:            07/05/2019

Taxable Marital Status:   Single
Exemptions/Allowances:        Tax Override:
   Federal:    0          Federal:
   State:      0          State:
   Local:      0          Local:
Social Security Number:   XXX-XX-XXXX

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 72.80 | 396.03 | 5435.18 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1566.64 | 21687.83 |
| **Gross Pay** | | | **$1,962.67** | **$29,111.95** |

| Statutory Deductions | | this period | year to date |
|---|---|---|---|
| Federal Income | | -240.35 | 3587.47 |
| Social Security | | -121.68 | 1804.94 |
| Medicare | | -28.46 | 422.12 |
| **Net Pay** | | | **$1,572.18** |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 219.86 | 3110.84 |
| Total Hours Worked | 72.80 | 1010.17 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1572.18 |

Your federal taxable wages this period are  $1,962.67

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:                07/05/2019

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1572.18 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| NOMBRES | 6 - 20 - 19 al 6 - 26 - 19 | 6 - 27 - 19 al 7 - 3 -19 | TOTAL |
|---|---|---|---|
| ALEJANDRO C CHEF | 41,29 | 40,02 | 81,31 |
| VIP CREW | 38,99 | 39,22 | 78,21 |
| CONSULTORA LATINOAMERICANA | 35,51 | 36,17 | 71,68 |
| JACOB SUPPLY | 40,77 | 41,29 | 82,06 |
| T & S | 35,56 | 36,29 | 71,85 |
| ALEJANDRO ARMAS | 53,63 | 55,33 | 108,96 |
| VANESSA BOHORQUEZ Hasta el 6/24/19 | 24,46 | X | 24,46 |
| WILMER CASTRO | 33,11 | 33,56 | 66,67 |
| ERIK CHAVEZ | 36,39 | 36,41 | 72,80 |
| YONATHAN DEL VALLE | 27,56 | 39,90 | 67,45 |
| LEONEL DIAZ | 33,10 | 32,70 | 65,79 |
| JAIME DIAZ | 22,03 | 21,95 | 43,99 |
| FERNANDEZ GUSTAVO | 39,05 | 39,01 | 78,00 |
| FERNANDEZ GERARDO | 35,76 | 34,64 | 70,39 |
| HERNANDEZ JOSE | 45,83 | 48,52 | 94,35 |
| LAHUAD ROGER | 29,31 | 28,85 | 58,16 |
| MORENO IDELFONSO | 39,90 | 39,23 | 79,13 |
| NAVA MIGUEL | 23,53 | 26,02 | 49,55 |
| PINTO MARIANA | 34,30 | 24,36 | 58,65 |
| PROENZA AUGUSTO | 36,34 | 36,50 | 72,84 |
| RETE EMMANUEL | 38,32 | 38,36 | 76,67 |
| ROMERO JOSE | 9,86 | 0 | 9,86 |
| SANCHEZ ANGEL | 33,95 | 34,84 | 68,80 |
| PEDROSO, IRIS | 21,57 | 39,54 | 61,11 |
| Ramirez, Josefina | X | 14,79 | 14,79 |
| | 810,13 | 817,50 | 1627,63 |

José Hernandes cubrió 2 Sábados a José Romero.

Ramirez, Josefina se reincorporó el 7-2-2019

| | Shift/Break Total | 66.67 | | $633.39 | $.00 | $.00 | $.00 | $.00 |
| | Job Total | 66.67 | | $633.39 | $.00 | $.00 | $.00 | $.00 |
| | Employee Total | 66.67 | | $633.39 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**   Payroll ID:
Server
Shifts

| 34385 | 6/20/2019 10:37:37 AM | 6/20/2019 11:09:41 PM | 12.53 | $1.00 | | | | |
| | 6/20/2019 10:37:37 AM | 6/20/2019 11:09:41 PM | 12.53 | | $12.53 | $.00 | $414.32 | $414.32 | $2,383.3 |
| 34407 | 6/21/2019 10:23:16 AM | 6/21/2019 10:23:57 PM | 12.01 | $1.00 | | | | |
| | 6/21/2019 10:23:16 AM | 6/21/2019 10:23:57 PM | 12.01 | | $12.01 | $.00 | $253.29 | $253.29 | $1,225.0 |
| 34437 | 6/22/2019 11:53:31 AM | 6/22/2019 11:44:07 PM | 11.84 | $1.00 | | | | |

First Data

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | | Total Tips Sales |
|---|---|---|---|---|---|---|---|---|---|
| | 6/22/2019 11:53:31 AM | 6/22/2019 11:44:07 PM | 11.84 | | $11.84 | $.00 | $136.09 | $136.09 | $899.30 |
| 34554 | 6/27/2019 10:53:29 AM | 6/27/2019 3:39:21 PM | 4.76 | $1.00 | | | | |
| | 6/27/2019 10:53:29 AM | 6/27/2019 3:39:21 PM | 4.76 | | $4.76 | $.00 | $194.86 | $194.86 | $1,123.4 |
| 34560 | 6/27/2019 3:39:24 PM | 6/27/2019 8:33:28 PM | 4.90 | $1.00 | | | | |
| | 6/27/2019 3:39:24 PM | 6/27/2019 8:33:28 PM | 4.90 | | $4.90 | $.00 | $96.95 | $96.95 | $467.05 |
| 34570 | 6/27/2019 8:33:30 PM | 6/27/2019 10:57:30 PM | 2.40 | $1.00 | | | | |
| | 6/27/2019 8:33:30 PM | 6/27/2019 10:57:30 PM | 2.40 | | $2.40 | $.00 | $70.00 | $70.00 | $353.90 |
| 34571 | 6/27/2019 10:57:34 PM | 6/27/2019 10:57:49 PM | .00 | $1.00 | | | | |
| | 6/27/2019 10:57:34 PM | 6/27/2019 10:57:49 PM | .00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 34585 | 6/28/2019 10:35:20 AM | 6/28/2019 3:22:07 PM | 4.78 | $1.00 | | | | |
| | 6/28/2019 10:35:20 AM | 6/28/2019 3:22:07 PM | 4.78 | | $4.78 | $.00 | $200.19 | $200.19 | $1,121.1 |
| 34591 | 6/28/2019 3:22:12 PM | 6/28/2019 5:50:42 PM | 2.48 | $1.00 | | | | |
| | 6/28/2019 3:22:12 PM | 6/28/2019 5:50:42 PM | 2.48 | | $2.48 | $.00 | $74.00 | $74.00 | $459.70 |
| 34598 | 6/28/2019 5:53:40 PM | 6/28/2019 11:38:26 PM | 5.75 | $1.00 | | | | |
| | 6/28/2019 5:53:40 PM | 6/28/2019 11:38:26 PM | 5.75 | | $5.75 | $.00 | $116.19 | $116.19 | $652.05 |
| 34604 | 6/28/2019 11:38:34 PM | 6/28/2019 11:38:46 PM | .00 | $1.00 | | | | |
| | 6/28/2019 11:38:34 PM | 6/28/2019 11:38:46 PM | .00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 34618 | 6/29/2019 12:05:59 PM | 6/29/2019 6:38:30 PM | 6.54 | $1.00 | | | | |
| | 6/29/2019 12:05:59 PM | 6/29/2019 6:38:30 PM | 6.54 | | $6.54 | $.00 | $204.19 | $204.19 | $1,117.4 |
| 34629 | 6/29/2019 6:38:33 PM | 6/29/2019 11:26:01 PM | 4.79 | $1.00 | | | | |
| | 6/29/2019 6:38:33 PM | 6/29/2019 11:26:01 PM | 4.79 | | $4.79 | $.00 | $125.00 | $125.00 | $970.15 |
| 34630 | 6/29/2019 11:32:51 PM | 6/29/2019 11:33:13 PM | .01 | $1.00 | | | | |
| | 6/29/2019 11:32:51 PM | 6/29/2019 11:33:13 PM | .01 | | $.01 | $.00 | $.00 | $.00 | $.00 |
| | Shift/Break Total | 72.80 | | $72.80 | $.00 | $1,895.08 | $1,895.08 | $10,772. |
| | Job Total | 72.80 | | $72.80 | $.00 | $1,895.08 | $1,895.08 | $10,772. |
| | Employee Total | 72.80 | | $72.80 | $.00 | $1,895.08 | $1,895.08 | $10,772. |

1566.64

**DEL VALLE, YONATHAN**   Payroll ID:
BUSSER
Shifts

| 34446 | 6/22/2019 5:28:05 PM | 6/22/2019 11:48:23 PM | 6.34 | $1.00 | | | | |
| | 6/22/2019 5:28:05 PM | 6/22/2019 11:48:23 PM | 6.34 | | $6.34 | $.00 | $.00 | $.00 | $.00 |
| 34476 | 6/24/2019 10:29:18 AM | 6/24/2019 2:34:37 PM | 4.09 | $1.00 | | | | |
| | 6/24/2019 10:29:18 AM | 6/24/2019 2:34:37 PM | 4.09 | | $4.09 | $.00 | $.00 | $.00 | $.00 |

20 - 26 / 27 - 3

3 133.²⁸

| | AGUSTO | ERIK | MIGUEL N. | BILLFONSO | LEONEL | |
|---|---|---|---|---|---|---|
| CSAR | $ 153.00 | | $ 45.00 | $ 170.00 | $ 120.00 | 488 |
| JOSE ROMERO | $ 16.00 | | $ 7.00 | | | 23 |
| JOSE HERNANDEZ | $ 175.00 | $ 242.00 | $ 32.00 | $ 155.00 | | 604 |
| ERIC | | | | $ 140.00 | $ 105.00 | 245 |
| MIGUEL NAVA | | | | | $ 55.00 | 55 |
| JONATHAN | $ 40.00 | $ 72.00 | $ 90.00 | $ 140.00 | $ 100.00 | 442 |
| GERARDO | $ 100.00 | $ 100.00 | $ 27.00 | $ 160.00 | $ 170.00 | 557 |
| ROGER | $ 30.00 | $ 30.00 | $ 95.00 | $ 150.00 | $ 30.00 | 335 |
| JUAN | $ 45.00 | $ 45.00 | | | | 90 |
| | 559 | 489 | 296 | 915 | 580 | 2839 |
| | 1566.64 | 1566.64 | 350.66 | $ 2,134.98 | 1159.20 | |

+225.99 = 782.99
+143.12 = 478.12
+27.98 = 117.98
7174.31

6777.22

| FECHA | AGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 6/20/2019 | $ 413.51 | $ 414.51 | $ 828.02 | $ 414.01 |
| 6/21/2019 | $ 269.94 | $ 253.29 | $ 523.23 | $ 261.62 |
| 6/22/2019 | $ 557.64 | $ 136.09 | $ 693.73 | $ 346.87 |
| 6/27/2019 | $ 592.77 | $ 361.81 | $ 954.58 | $ 477.29 |
| 6/28/2019 | $ 398.04 | $ 390.38 | $ 788.42 | $ 394.21 |
| 6/29/2019 | $ 193.43 | $ 329.19 | $ 522.62 | $ 261.31 |
| | 2425.33 | 1885.27 | 4310.60 | |

4181.28

THADPALLI   $ 10.013.25
TAN   $ 1 295.58

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3325348 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement



Period Starting:  07/04/2019
Period Ending:  07/17/2019
Pay Date:  07/19/2019

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal:  0  Tax Override:
  State:  0  Federal:
  Local:  0  State:
Social Security Number:  XXX-XX-XXXX  Local:

**Erik Chavez**
**2130 SW 122 Ave**
**Miami, FL 33175**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 59.78 | 325.20 | 5760.38 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 958.14 | 22645.97 |
| Gross Pay | | | $1,283.34 | $30,395.29 |

| Statutory Deductions | | this period | year to date |
|---|---|---|---|
| Federal Income | | -129.00 | 3716.47 |
| Social Security | | -79.57 | 1884.51 |
| Medicare | | -18.61 | 440.73 |
| Net Pay | | $1,056.16 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 180.54 | 3291.38 |
| Total Hours Worked | 59.78 | 1069.95 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1056.16 |

Your federal taxable wages this period are  $1,283.34

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:  07/19/2019

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1056.16 |

THIS IS NOT A CHECK

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| NOMBRES | 7-4-19 al 7-10-19 | 7-11-19 al 7-17-19 | TOTAL | |
|---|---|---|---|---|
| ALEJANDRO C CHEF | 31,42 | 37,36 | 68,78 | ✓ |
| VIP CREW | 25,58 | 28,57 | 54,15 | ✓ |
| CONSULTORA LATINOAMERICANA +4 | 34,54 | 39,42 | 73,96 | ~ |
| HEDIKOR BUENO  JACOB SUPPLY  +2 | 34,82 | 39,74 | 74,56 | ✓ |
| T & S | 28,27 | 35,56 | 68,83 | |
| ALEJANDRO ARMAS  AT YOUr FINGERTIPS 81 LLC | * 42,11 * | 50,09 * | 92,20 | ✓ |
| Iris, Pedroso | 30,88 | 39,91 | 70,79 | ✓ |
| WILMER CASTRO | 22,89 | 33,14 | 56,03 | ✓ |
| ERIK CHAVEZ | 22,79 | 36,99 | 59,78 | ✓ |
| YONATHAN DEL VALLE | 30,79 | 28,39 | 59,18 | ✓ |
| LEONEL DIAZ | 29,42 | 31,04 | 60,46 | |
| JAIME DIAZ | 22,29 | 23,24 | 45,54 | ✓ |
| FERNANDEZ GUSTAVO | 30,05 | 38,08 | 68,12 | ✓ |
| FERNANDEZ GERARDO | 27,32 | 38,41 | 65,73 | ✓ |
| HERNANDEZ JOSE | 26,09 | 39,96 | 66,04 | ✓ |
| LAHUAD ROGER | 27,28 | 35,37 | 62,65 | ✓ |
| MORENO IDELFONSO | 39,96 | 39,92 | 79,87 | ✓ |
| NAVA MIGUEL | 23,64 | 30,05 | 53,68 | ✓ |
| PINTO MARIANA | 32,80 | 28,80 | 61,60 | ✓ |
| PROENZA AUGUSTO | 22,60 | 35,24 | 57,84 | ✓ |
| RETE EMMANUEL | 25,70 | X | 25,70 | ✓ |
| ROMERO JOSE | 22,06 | 38,93 | 60,99 | ✓ |
| SANCHEZ ANGEL | 24,59 | 4.88 | 29,46 | ✓ |
| Josefina Ramirez | 39,96 | 43,58 * | 83,54 | ✓ |
| | | | | |
| | | | | |
| | | | | |

5 Cheques

| | | Shift/Break Total | 56.03 | | $532.24 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 56.03 | | $532.24 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 56.03 | | $532.24 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**      Payroll ID:

Server

Shifts

| | | | Hours | Rate | Pay | Tips | Tips | Sales | |
|---|---|---|---|---|---|---|---|---|---|
| 34734 | 7/5/2019 10:39:50 AM | 7/5/2019 3:03:30 PM | 4.39 | $1.00 | | | | | |
| | 7/5/2019 10:39:50 AM | 7/5/2019 3:03:30 PM | 4.39 | | $4.39 | $.00 | $43.00 | $43.00 | $289.05 |
| 34742 | 7/5/2019 3:04:03 PM | 7/5/2019 6:48:22 PM | 3.74 | $1.00 | | | | | |
| | 7/5/2019 3:04:03 PM | 7/5/2019 6:48:22 PM | 3.74 | | $3.74 | $.00 | $71.00 | $71.00 | $600.40 |
| 34755 | 7/5/2019 6:48:26 PM | 7/5/2019 10:31:41 PM | 3.72 | $1.00 | | | | | |
| | 7/5/2019 6:48:26 PM | 7/5/2019 10:31:41 PM | 3.72 | | $3.72 | $.00 | $65.88 | $65.88 | $647.25 |
| 34757 | 7/5/2019 10:39:11 PM | 7/5/2019 10:39:24 PM | .00 | $1.00 | | | | | |
| | 7/5/2019 10:39:11 PM | 7/5/2019 10:39:24 PM | .00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 34769 | 7/6/2019 12:00:39 PM | 7/6/2019 10:56:41 PM | 10.93 | $1.00 | | | | | |
| | 7/6/2019 12:00:39 PM | 7/6/2019 10:56:41 PM | 10.93 | | $10.93 | $.00 | $141.48 | $141.48 | $733.98 |
| 34890 | 7/11/2019 10:59:17 AM | 7/11/2019 3:44:59 PM | 4.76 | $1.00 | | | | | |
| | 7/11/2019 10:59:17 AM | 7/11/2019 3:44:59 PM | 4.76 | | $4.76 | $.00 | $139.51 | $139.51 | $613.10 |
| 34892 | 7/11/2019 3:45:04 PM | 7/11/2019 6:52:25 PM | 3.12 | $1.00 | | | | | |
| | 7/11/2019 3:45:04 PM | 7/11/2019 6:52:25 PM | 3.12 | | $3.12 | $.00 | $54.00 | $54.00 | $469.45 |
| 34902 | 7/11/2019 6:52:28 PM | 7/11/2019 11:40:20 PM | 4.80 | $1.00 | | | | | |
| | 7/11/2019 6:52:28 PM | 7/11/2019 11:40:20 PM | 4.80 | | $4.80 | $.00 | $173.83 | $173.83 | $848.10 |
| 34921 | 7/12/2019 10:46:47 AM | 7/12/2019 11:08:39 PM | 12.36 | $1.00 | | | | | |

First Data      Page 9 of 24

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Tips | Tips | Sales | |
|---|---|---|---|---|---|---|---|---|---|
| | 7/12/2019 10:46:47 AM | 7/12/2019 11:08:39 PM | 12.36 | | $12.36 | $.00 | $456.40 | $456.40 | $2,313.7 |
| 34946 | 7/13/2019 12:18:43 PM | 7/14/2019 12:15:17 AM | 11.94 | $1.00 | | | | | |
| | 7/13/2019 12:18:43 PM | 7/14/2019 12:15:17 AM | 11.94 | | $11.94 | $.00 | $352.44 | $352.44 | $2,381.5 |
| | | Shift/Break Total | 59.78 | | $59.78 | $.00 | $1,497.54 | $1,497.54 | $8,896.6 |
| | | Job Total | 59.78 | | $59.78 | $.00 | $1,497.54 | $1,497.54 | $8,896.6 |
| | | Employee Total | 59.78 | | $59.78 | $.00 | $1,497.54 | $1,497.54 | $8,896.6 |

**DEL VALLE, YONATHAN**      Payroll ID:

$958.14

BUSSER

Shifts

| 34751 | 7/5/2019 5:32:19 PM | 7/5/2019 11:11:11 PM | 5.65 | $1.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 7/5/2019 5:32:19 PM | 7/5/2019 11:11:11 PM | 5.65 | | $5.65 | $.00 | $.00 | $.00 | $.00 |
| 34775 | 7/6/2019 5:28:21 PM | 7/6/2019 11:00:39 PM | 5.54 | $1.00 | | | | | |
| | 7/6/2019 5:28:21 PM | 7/6/2019 11:00:39 PM | 5.54 | | $5.54 | $.00 | $.00 | $.00 | $.00 |
| 34808 | 7/8/2019 10:36:18 AM | 7/8/2019 2:21:30 PM | 3.75 | $1.00 | | | | | |
| | 7/8/2019 10:36:18 AM | 7/8/2019 2:21:30 PM | 3.75 | | $3.75 | $.00 | $.00 | $.00 | $.00 |
| 34819 | 7/8/2019 5:32:38 PM | 7/8/2019 8:29:17 PM | 2.94 | $1.00 | | | | | |
| | 7/8/2019 5:32:38 PM | 7/8/2019 8:29:17 PM | 2.94 | | $2.94 | $.00 | $.00 | $.00 | $.00 |
| 34845 | 7/9/2019 5:38:05 PM | 7/9/2019 11:27:28 PM | 5.82 | $1.00 | | | | | |
| | 7/9/2019 5:38:05 PM | 7/9/2019 11:27:28 PM | 5.82 | | $5.82 | $.00 | $.00 | $.00 | $.00 |
| 34875 | 7/10/2019 5:36:18 PM | 7/11/2019 12:41:15 AM | 7.08 | $1.00 | | | | | |
| | 7/10/2019 5:36:18 PM | 7/11/2019 12:41:15 AM | 7.08 | | $7.08 | $.00 | $.00 | $.00 | $.00 |
| 34953 | 7/13/2019 5:30:17 PM | 7/14/2019 12:19:31 AM | 6.82 | $1.00 | | | | | |
| | 7/13/2019 5:30:17 PM | 7/14/2019 12:19:31 AM | 6.82 | | $6.82 | $.00 | $.00 | $.00 | $.00 |
| 34990 | 7/15/2019 10:39:30 AM | 7/15/2019 3:10:13 PM | 4.51 | $1.00 | | | | | |

1916.27

2823.27

| | AUGUSTO | ERIK | MIGUEL N. | IDELFONSO | LEONEL | TOTAL |
|---|---|---|---|---|---|---|
| CESAR | $ 95.00 | $ - | $ - | $ 115.00 | $ 160.00 | $ 370.00 |
| JOSE ROMERO | $ 189.00 | $ - | $ 75.00 | $ 80.00 | $ - | $ 344.00 |
| JOSE HERNANDEZ | $ - | $ 183.00 | $ 75.00 | $ 100.00 | $ - | $ 358.00 |
| JAIME | $ - | $ - | $ - | $ 175.00 | $ 180.00 | $ 355.00 |
| MIGUEL NAVA | $ - | $ - | $ - | $ - | $ 90.00 | $ 90.00 |
| YONATHAN | $ 20.00 | $ 110.00 | $ 90.00 | $ 65.00 | $ 50.00 | $ 335.00 |
| | | | | | | |
| GERARDO | $ 85.00 | $ 90.00 | $ 15.00 | $ 130.00 | $ 155.00 | $ 475.00 |
| ROGER | $ 45.00 | $ 40.00 | $ 115.00 | $ 150.00 | $ 50.00 | $ 400.00 |
| MARIANA | $ 25.00 | $ 25.00 | $ - | $ - | | $ 50.00 |
| TOTAL | $ 459.00 | $ 448.00 | $ 370.00 | $ 815.00 | $ 685.00 | $ 2,777.00 |

+412.51 = 887.51
188.75 = ——— 588.95
9.70 = 59.70.

$ 958.14      600.56   $1683.43   1072.33

5272.60

**AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ**

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 7/4/2019 | $ - | $ - | $ - | $ - |
| 7/5/2019 | $ 188.86 | $ 179.88 | $ 368.74 | $ 184.37 |
| 7/6/2019 | $ 159.74 | $ 141.48 | $ 301.22 | $ 150.61 |
| 7/11/2019 | $ 250.86 | $ 367.34 | $ 618.20 | $ 309.10 |
| 7/12/2019 | $ 479.46 | $ 456.40 | $ 935.86 | $ 467.93 |
| 7/13/2019 | $ 334.13 | $ 352.44 | $ 686.57 | $ 343.29 |
| TOTAL | $ 1,413.05 | $ 1,497.54 | $ 2,910.59 | $ 1,455.30 |

ADP TIPS. $ 8747.44

TIPS ARE   $ 8660.80
TIPS TAN   $  516.74
           $ 9177.54

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3350850 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement

Period Starting: 07/18/2019
Period Ending: 07/31/2019
Pay Date: 08/02/2019

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal:  0      Tax Override:
  State:    0      Federal:
  Local:    0      State:
Social Security Number:  Local:
                  XXX-XX-XXXX

**Erik Chavez**
**2130 SW 122 Ave**
**Miami, FL 33175**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 71.38 | 388.31 | 6148.69 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1554.10 | 24200.07 |
| Gross Pay | | | $1,942.41 | $32,337.70 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -235.89 | 3952.36 |
| Social Security | -120.43 | 2004.94 |
| Medicare | -28.17 | 468.90 |
| Net Pay | $1,557.92 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 215.57 | 3506.95 |
| Total Hours Worked | 71.38 | 1141.33 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1557.92 |

Your federal taxable wages this period are $1,942.41

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:    08/02/2019

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1557.92 |

THIS IS NOT A CHECK

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

## RESUMEN PAYROLL

| | NOMBRES Y APELLIDOS | 7-18-19 / 7-24-19 | 7-25-19 / 7-31-19 | TOTAL |
|---|---|---|---|---|
| 16 | ALEJANDRO C CHEF | 42,97 | 41,25 | 84,22 |
| 8.5 | VIP CREW | 35,08 | 36,01 | 71,09 |
| 11.50 | CONSULTORA LATINOAMERICANA | 41,55 | 42,71 | 84,27 |
| 9.50 | T&S SUPPLIES SERVICES | 34,65 | 28,40 | 63,06 |
| 9.50 | AT YOUR FINGERTIPS 81 ALWAYS- | 44,55 | 44 | 88,55 |
| | HEDIXON BUENO | 40,43 | 40,66 | 81,09 |
| | CASTRO ALEXANDER | 32,12 | 32,61 | 64,73 |
| | CHAVEZ ERIK | 35,53 | 35,85 | 71,38 |
| | DEL VALLE YONATHAN | 28,55 | 19,57 | 48,12 |
| | DIAZ LEONEL | 31,11 | 26,48 | 57,59 |
| | DIAZ JAIME | 21,74 | 23,19 | 44,94 |
| | FERNANDEZ GERARDO | 37,05 | 37,06 | 74,11 |
| | FERNANDEZ GUSTAVO | 39,12 | 39,93 | 79,05 |
| | HERNANDEZ JOSE | 39,87 | 39,57 | 79,44 |
| | LAHOUD ROGER | 37,50 | 39,09 | 76,59 |
| | MORENO IDELFONSO | 39,91 | 40,44 | 80,35 |
| | NAVA MIGUEL | 24,76 | 24,85 | 49,61 |
| | PEDROSO IRIS | 38,35 | 39,97 | 78,32 |
| | PINTO MARIANA | 16,93 | 30,18 | 47,11 |
| | PROENZA AUGUSTO | 35,17 | 35,88 | 71,05 |
| | RAMIREZ JOSEFINA | 49,68 * | 44,05 * | 93,73 |
| | RODRIGUEZ PABLO | 72,93 | 30,45 | 103,38 |
| | ROMERO JOSE | 39,74 | 39,38 | 79,12 |
| | | | | |
| | | | | |

8/2.

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| | | Job Total | 32.61 | | $309.82 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 32.61 | | $309.82 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**            Payroll ID: 64.73
  Server
  Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 35070 | 7/18/2019 10:47:51 AM | 7/18/2019 6:15:36 PM | 7.46 | $1.00 | | | | | |
| | 7/18/2019 10:47:51 AM | 7/18/2019 6:15:36 PM | 7.46 | | $7.46 | $.00 | $212.75 | $212.75 | $1,222.6 |
| 35085 | 7/18/2019 6:15:41 PM | 7/18/2019 10:28:44 PM | 4.22 | $1.00 | | | | | |
| | 7/18/2019 6:15:41 PM | 7/18/2019 10:28:44 PM | 4.22 | | $4.22 | $.00 | $97.16 | $97.16 | $897.15 |
| 35086 | 7/18/2019 10:28:55 PM | 7/18/2019 10:30:42 PM | .03 | $1.00 | | | | | |
| | 7/18/2019 10:28:55 PM | 7/18/2019 10:30:42 PM | .03 | | $.03 | $.00 | $.00 | $.00 | $.00 |
| 35098 | 7/19/2019 10:29:42 PM | 7/19/2019 10:50:57 PM | 12.35 | $1.00 | | | | | |
| | 7/19/2019 10:29:42 AM | 7/19/2019 10:50:57 PM | 12.35 | | $12.35 | $.00 | $264.40 | $264.40 | $1,378.8 |
| 35127 | 7/20/2019 12:26:37 PM | 7/20/2019 11:54:37 PM | 11.47 | $1.00 | | | | | |
| | 7/20/2019 12:26:37 PM | 7/20/2019 11:54:37 PM | 11.47 | | $11.47 | $.00 | $362.65 | $362.65 | $1,173.6 |
| 35241 | 7/25/2019 10:41:52 AM | 7/25/2019 10:25:42 PM | 11.73 | $1.00 | | | | | |
| | 7/25/2019 10:41:52 AM | 7/25/2019 10:25:42 PM | 11.73 | | $11.73 | $.00 | $496.12 | $496.12 | $2,069.3 |
| 35270 | 7/26/2019 10:39:31 AM | 7/26/2019 3:14:28 PM | 4.58 | $1.00 | | | | | |
| | 7/26/2019 10:39:31 AM | 7/26/2019 3:14:28 PM | 4.58 | | $4.58 | $.00 | $159.87 | $159.87 | $842.85 |
| 35276 | 7/26/2019 3:14:30 PM | 7/26/2019 7:23:54 PM | 4.16 | $1.00 | | | | | |
| | 7/26/2019 3:14:30 PM | 7/26/2019 7:23:54 PM | 4.16 | | $4.16 | $.00 | $120.65 | $120.65 | $951.00 |
| 35287 | 7/26/2019 7:23:57 PM | 7/26/2019 11:20:48 PM | 3.95 | $1.00 | | | | | |
| | 7/26/2019 7:23:57 PM | 7/26/2019 11:20:48 PM | 3.95 | | $3.95 | $.00 | $78.00 | $78.00 | $491.45 |
| 35289 | 7/26/2019 11:25:26 PM | 7/26/2019 11:25:35 PM | .00 | $1.00 | | | | | |
| | 7/26/2019 11:25:26 PM | 7/26/2019 11:25:35 PM | .00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 35306 | 7/27/2019 12:19:50 PM | 7/27/2019 11:45:35 PM | 11.43 | $1.00 | | | | | |
| | 7/27/2019 12:19:50 PM | 7/27/2019 11:45:35 PM | 11.43 | | $11.43 | $.00 | $145.31 | $145.31 | $875.20 |
| | | Shift/Break Total | 71.38 | | $71.38 | $.00 | $1,936.91 | $1,936.91 | $9,902.0 |
| | | Job Total | 71.38 | | $71.38 | $.00 | $1,936.91 | $1,936.91 | $9,902.0 |
| | | Employee Total | 71.38 | | $71.38 | $.00 | $1,936.91 | $1,936.91 | $9,902.0 |

**DEL VALLE, YONATHAN**            Payroll ID:
  BUSSER                                           1554.10
  Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 35134 | 7/20/2019 5:48:04 PM | 7/21/2019 12:12:31 AM | 6.41 | $1.00 | | | | | |

First Data                                                     Page 11 of 27

3.108.$\underline{\underline{20}}$

| | AUGUSTO | ERIK | MIGUEL N. | IDELFONSO | LEONEL | GERARDO | TOTAL |
|---|---|---|---|---|---|---|---|
| CESAR | $ 161.00 | $ - | $ - | $ 220.00 | $ 110.00 | $ 25.00 | $ 516.00 |
| JOSE ROMERO | $ 400.00 | $ 10.00 | $ 110.00 | $ 95.00 | $ - | $ - | $ 615.00 |
| JOSE HERNANDEZ | $ 5.00 | $ 287.00 | $ 115.00 | $ 95.00 | $ - | $ - | $ 502.00 |
| JAIME | $ - | $ - | $ - | $ 185.00 | $ 80.00 | $ - | $ 265.00 |
| MIGUEL NAVA | $ - | $ - | $ - | $ - | $ 30.00 | $ - | $ 30.00 |
| YONATHAN | $ - | $ 80.00 | $ 90.00 | $ 80.00 | $ 110.00 | $ - | $ 360.00 |
| | | | | | | | |
| GERARDO | $ 100.00 | $ 100.00 | $ 20.00 | $ 140.00 | $ 140.00 | $ - | $ 500.00 |
| ROGER | $ 65.00 | $ 65.00 | $ 140.00 | $ 155.00 | $ 25.00 | $ 15.00 | $ 465.00 |
| MARIANA | $ 30.00 | $ 30.00 | $ - | $ - | $ - | $ - | $ 60.00 |
| TOTAL | $ 761.00 | $ 572.00 | $ 475.00 | $ 970.00 | $ 495.00 | $ 40.00 | $ 3,313.00 |

326.03 ≠ 826.03
217.34 = $ 682.34
11.64 ≠ 71.64

( $1554.$\underline{\underline{10}}$   $806.$\underline{\underline{89}}$   $2539.86   $850.54   $326.03     ≠860.52

## AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 7/18/2019 | $ 370.74 | $ 309.91 | $ 680.65 | $ 340.33 |
| 7/19/2019 | $ 582.61 | $ 264.40 | $ 847.01 | $ 423.51 |
| 7/20/2019 | $ 693.90 | $ 362.65 | $ 1,056.55 | $ 528.28 |
| 7/25/2019 | $ 442.76 | $ 496.12 | $ 938.88 | $ 469.44 |
| 7/26/2019 | $ 300.62 | $ 358.52 | $ 659.14 | $ 329.57 |
| 7/27/2019 | $ 356.35 | $ 145.31 | $ 501.66 | $ 250.83 |
| TOTAL | $ 2,746.98 | $ 1,936.91 | $ 4,683.89 | $ 2,341.95 |

2641.55.

ADP. $ 11813.$\underline{\underline{13}}$ ✓

TIP RG. $ 11.173.55
TIPTAN $ 1.227.22
( $ 12.400.$\underline{\underline{77}}$

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3376095 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement

Period Starting: 08/01/2019
Period Ending: 08/14/2019
Pay Date: 08/16/2019

Taxable Marital Status: Single
Exemptions/Allowances:      Tax Override:
   Federal:  0            Federal:
   State:    0            State:
   Local:    0            Local:
Social Security Number:   XXX-XX-XXXX

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 68.50 | 372.64 | 6521.33 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1572.69 | 25772.76 |
| Gross Pay | | | $1,945.33 | $34,283.03 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -236.53 | 4188.89 |
| Social Security | -120.61 | 2125.55 |
| Medicare | -28.20 | 497.10 |
| Net Pay | $1,559.99 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 206.87 | 3713.82 |
| Total Hours Worked | 68.50 | 1209.83 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1559.99 |

Your federal taxable wages this period are  $1,945.33

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:            08/16/2019

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1559.99 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| NOMBRES Y APELLIDOS | 8-1-19 AL 8-7-19 | 8-8-19 AL 8-14-19 | TOTAL |
|---|---|---|---|
| ALEJANDRO C CHEF | 55,25 | 41,63 | 96,89 |
| VIP CREW | 30,64 | 27,72 | 58,37 |
| CONSULTORA LATINOAMERICANA | 42,74 | 43,49 | 86,23 |
| T&S SUPPLIES SERVICES | 34,89 | 35,28 | 70,17 |
| AT YOUR FINGERTIPS 81 | 47,81 | 63,85 | 111,66 |
| HEDIXON BUENO | 40,35 | 41,37 | 81,73 |
| CASTRO ALEXANDER | 24,16 | 23,88 | 48,04 |
| CHAVEZ ERIK | 33,61 | 34,89 | 68,50 |
| DEL VALLE YONATHAN | 23,99 | 26,38 | 50,37 |
| DIAZ LEONEL | 29,75 | 28,96 | 58,71 |
| DIAZ JAIME | 21 | 21,91  AUKEN | 42,91 |
| FERNANDEZ GERARDO | 27,42 | 31,73 + 6.80 | 59,15  65.95 |
| FERNANDEZ GUSTAVO | 37,60 | 39,83 | 77,43 |
| HERNANDEZ JOSE | 36,95 | 39,01 | 75,96 |
| LAHOUD ROGER | 38,04 | 34,78 | 72,82 |
| MORENO IDELFONSO | 39,76 | 38,53 | 78,29 |
| NAVA MIGUEL | 24,73 | 23,73 | 48,46 |
| PEDROSO IRIS | 37,59 | 4,40 | 41,99 |
| PINTO MARIANA | 30,04 | 27,92 | 57,97 |
| PROENZA AUGUSTO | 33,49 | 32,57 | 66,06 |
| RAMIREZ JOSEFINA | 36,02 | 35,48 | 71,50 |
| RODRIGUEZ PABLO | 53,80 | 19,26 | 73,06 |
| ROMERO JOSE | 35,25 | 32,86 | 68,11 |
| Jacds Sopplys | 0 | 29,75 | 29,75 |
| Leonardo Castaño. | 0 | 37.34 | 37.34 |

8/16/19

| ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| **CHAVEZ, ERIK** | | | Payroll ID: | | | | | | |
| Server | | | | | | | | | |
| Shifts | | | | | | | | | |
| 35427 | 8/1/2019 10:16:19 AM | 8/1/2019 9:36:33 PM | 11.34 | $1.00 | | | | | |
| | 8/1/2019 10:16:19 AM | 8/1/2019 9:36:33 PM | 11.34 | | $11.34 | $.00 | $263.67 | $263.67 | $1,562.1 |
| 35456 | 8/2/2019 10:38:01 AM | 8/2/2019 10:15:59 PM | 11.63 | $1.00 | | | | | |
| | 8/2/2019 10:38:01 PM | 8/2/2019 10:15:59 PM | 11.63 | | $11.63 | $.00 | $177.33 | $177.33 | $2,064.6 |
| 35487 | 8/3/2019 12:11:37 PM | 8/3/2019 10:49:54 PM | 10.64 | $1.00 | | | | | |
| | 8/3/2019 12:11:37 PM | 8/3/2019 10:49:54 PM | 10.64 | | $10.64 | $.00 | $216.25 | $216.25 | $1,077.0 |
| 35593 | 8/8/2019 10:33:29 AM | 8/8/2019 9:16:25 PM | 10.72 | $1.00 | | | | | |
| | 8/8/2019 10:33:29 AM | 8/8/2019 9:16:25 PM | 10.72 | | $10.72 | $.00 | $133.30 | $133.30 | $712.25 |
| 35622 | 8/9/2019 10:37:23 AM | 8/9/2019 11:11:30 PM | 12.57 | $1.00 | | | | | |
| | 8/9/2019 10:37:23 AM | 8/9/2019 11:11:30 PM | 12.57 | | $12.57 | $.00 | $243.67 | $243.67 | $1,371.2 |
| 35649 | 8/10/2019 12:18:16 PM | 8/10/2019 11:54:29 PM | 11.60 | $1.00 | | | | | |
| | 8/10/2019 12:18:16 PM | 8/10/2019 11:54:29 PM | 11.60 | | $11.60 | $.00 | $267.86 | $267.86 | $1,525.5 |
| | | **Shift/Break Total** | 68.50 | | $68.50 | $.00 | $1,302.08 | $1,302.08 | $8,312.7 |
| | | **Job Total** | 68.50 | | $68.50 | $.00 | $1,302.08 | $1,302.08 | $8,312.7 |
| | | **Employee Total** | 68.50 | | $68.50 | $.00 | $1,302.08 | $1,302.08 | $8,312.7 |
| **DEL VALLE, YONATHAN** | | | Payroll ID: | | | | | | |
| BUSSER | | | | | | | | | |
| Shifts | | | | | | | | | |
| 35493 | 8/3/2019 5:34:16 PM | 8/4/2019 12:03:25 AM | 6.49 | $1.00 | | | | | |
| | 8/3/2019 5:34:16 PM | 8/4/2019 12:03:25 AM | 6.49 | | $6.49 | $.00 | $.00 | $.00 | $.00 |
| 35525 | 8/5/2019 10:53:28 AM | 8/5/2019 3:25:12 PM | 4.53 | $1.00 | | | | | |
| | 8/5/2019 10:53:28 AM | 8/5/2019 3:25:12 PM | 4.53 | | $4.53 | $.00 | $.00 | $.00 | $.00 |
| 35531 | 8/5/2019 5:38:27 PM | 8/5/2019 8:35:42 PM | 2.95 | $1.00 | | | | | |
| | 8/5/2019 5:38:27 PM | 8/5/2019 8:35:42 PM | 2.95 | | $2.95 | $.00 | $.00 | $.00 | $.00 |
| 35553 | 8/6/2019 5:50:52 PM | 8/6/2019 10:52:11 PM | 5.02 | $1.00 | | | | | |
| | 8/6/2019 5:50:52 PM | 8/6/2019 10:52:11 PM | 5.02 | | $5.02 | $.00 | $.00 | $.00 | $.00 |
| 35579 | 8/7/2019 5:44:35 PM | 8/7/2019 10:44:17 PM | 5.00 | $1.00 | | | | | |
| | 8/7/2019 5:44:35 PM | 8/7/2019 10:44:17 PM | 5.00 | | $5.00 | $.00 | $.00 | $.00 | $.00 |
| 35656 | 8/10/2019 5:43:29 PM | 8/10/2019 11:55:29 PM | 6.20 | $1.00 | | | | | |
| | 8/10/2019 5:43:29 PM | 8/10/2019 11:55:29 PM | 6.20 | | $6.20 | $.00 | $.00 | $.00 | $.00 |
| 35685 | 8/12/2019 10:47:07 AM | 8/12/2019 3:00:16 PM | 4.22 | $1.00 | | | | | |
| | 8/12/2019 10:47:07 AM | 8/12/2019 3:00:16 | 4.22 | | $4.22 | $.00 | $.00 | $.00 | $.00 |

$ 1572.⁶⁹

First Data

| | AUGUSTO | ERIK | MIGUEL N. | IDELFONSO | LEONEL | GERARDO | TOTAL |
|---|---|---|---|---|---|---|---|
| CESAR | $ 155.00 | $ - | $ - | $ 45.00 | $ 142.00 | $ 65.00 | $ 407.00 |
| JOSE ROMERO | $ 315.00 | $ - | $ 60.00 | $ 80.00 | | | $ 455.00 |
| JOSE HERNANDEZ | $ 17.00 | $ 198.00 | $ 69.00 | $ 110.00 | | | $ 394.00 |
| JAIME | $ - | $ - | $ - | $ 145.00 | $ 145.00 | | $ 290.00 |
| MIGUEL NAVA | $ - | $ - | $ - | $ - | $ 80.00 | | $ 80.00 |
| YONATHAN | $ - | $ 100.00 | $ 45.00 | $ 100.00 | $ 70.00 | | $ 315.00 |
| | | | | | | | |
| GERARDO | $ 80.00 | $ 60.00 | $ 9.00 | $ 130.00 | $ 150.00 | | $ 429.00 |
| ROGER | $ 80.00 | $ 80.00 | $ 100.00 | $ 140.00 | $ 40.00 | $ 20.00 | $ 460.00 |
| MARIANA | $ 50.00 | $ 50.00 | $ - | $ - | $ 20.00 | | $ 120.00 |
| TOTAL | $ 697.00 | $ 488.00 | $ 283.00 | $ 750.00 | $ 647.00 | $ 85.00 | $ 2,950.00 |

*(handwritten below columns)* $ 1572.67    $ 418.20    $7.360.50    $1.127.70    $ 196.31

*(handwritten right side)*
TAV. $ 141.40
+196.31 = $625.31
208.40 = $668.40
+34.92 = $154.92

$668.70

## AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 8/1/2019 | $ 275.20 | $ 288.67 | $ 563.87 | $ 281.94 |
| 8/2/2019 | $ 647.61 | $ 324.08 | $ 971.69 | $ 485.85 |
| 8/3/2019 | $ 492.17 | $ 216.25 | $ 708.42 | $ 354.21 |
| 8/8/2019 | $ 501.25 | $ 133.30 | $ 634.55 | $ 317.28 |
| 8/19/2019 | $ 503.79 | $ 243.67 | $ 747.46 | $ 373.73 |
| 8/10/2009 | $ 570.47 | $ 267.86 | $ 838.33 | $ 419.17 |
| TOTAL | $ 2,990.49 | $ 1,473.83 | $ 4,464.32 | $ 2,232.16 |

*(handwritten)* -3%    $ 4.330.32

*(handwritten lower left)*
ADP. $ 9.745.63
BONUS. $ 860.67

*(handwritten lower right)*
TIPS TAV. 1065.36
TIPS RES. 9.442.31
$ 10,507.57

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3401100 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement

**ADP**

Period Starting: 08/15/2019
Period Ending: 08/28/2019
Pay Date: 08/30/2019

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 0 | Federal: |
| State: 0 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Erik Chavez**
2130 SW 122 Ave
Miami, FL 33175

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 71.98 | 391.57 | 6912.90 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1395.64 | 27168.40 |
| **Gross Pay** | | | **$1,787.21** | **$36,070.24** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -201.74 | 4390.63 |
| Social Security | -110.80 | 2236.35 |
| Medicare | -25.92 | 523.02 |
| **Net Pay** | **$1,448.75** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 217.38 | 3931.20 |
| Total Hours Worked | 71.98 | 1281.81 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXXX | 1448.75 |

Your federal taxable wages this period are $1,787.21

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date: 08/30/2019

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXXX | 1448.75 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| NOMBRES Y APELLIDOS | 8/15 AL 8/21 | 8/22 AL 8/28 | TOTAL |
|---|---|---|---|
| ALEJANDRO C CHEF | 42,95 | 42,29 | 85,24 |
| VIP CREW | 21,67 | Retirado | 21,67 |
| CONSULTORA LATINOAMERICANA TI | 34,30 | 38,37 | 72,67 |
| T&S SUPPLIES SERVICES | 35,48 | 35,64 | 71,12 |
| AT YOUR FINGERTIPS 81 | 45,51 | 42,31 | 87,82 |
| HEDIXON BUENO | 40,57 | 40,66 | 81,23 |
| CASTRO ALEXANDER | 25,38 | 24,12 | 49,50 |
| CHAVEZ ERIK | 36,37 | 35,61 | 71,98 |
| DEL VALLE YONATHAN | 25,80 | 25,66 | 51,46 |
| DIAZ LEONEL | 33,21 | 30,76 | 63,97 |
| DIAZ JAIME | 28,04 | 28,02 | 56,05 |
| FERNANDEZ GERARDO | 37,35 | 38,76 | 76,11 |
| FERNANDEZ GUSTAVO | 39,55 | 39,69 | 79,24 |
| GABRIEL GALARZA | 15,45 | 36,45 | 51,90 |
| HERNANDEZ JOSE | 39,89 | 49,02 | 88,91 |
| LAHOUD ROGER | 33,53 | 26,78 | 60,31 |
| LEONARDO CASTANO | 34,94 | 34,73 | 69,60 |
| LUX PRO DETAIL | 23 | 23,01 | 46,01 |
| MORENO IDELFONSO | 39,74 | 39,06 | 79,06 |
| NAVA MIGUEL | 26,99 | 22,08 | 49,07 |
| PINTO MARIANA | 27,18 | 30,27 | 57,45 |
| PROENZA AUGUSTO | 35,18 | 35,43 | 70,61 |
| RAMIREZ JOSEFINA | 37,87 | 37,51 | 76,38 |
| PABLO RODRIGUEZ | 18,31 | 9,67 | 27,98 |
| ROMERO JOSE | 39,51 | 32,83 | 72,34 |
| SUPPLYS JACOB | 28,22 | 29,69 | 57,92 |

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|-------|-------------|-----------|-------|------|-----|---------------|---------------|------------|-------|
| **CHAVEZ, ERIK** | | | Payroll ID: | | | | *8/30/19* | | |
| Server | | | | | | | | | |
| Shifts | | | | | | | | | |
| 35765 | 8/15/2019 10:28:31 AM | 8/15/2019 10:03:05 PM | 11.58 | $1.00 | | | | | |
| | 8/15/2019 10:28:31 AM | 8/15/2019 10:03:05 PM | 11.58 | | $11.58 | $.00 | $221.55 | $221.55 | $1,495.3 |
| 35792 | 8/16/2019 10:26:27 AM | 8/16/2019 11:07:57 PM | 12.69 | $1.00 | | | | | |
| | 8/16/2019 10:26:27 AM | 8/16/2019 11:07:57 PM | 12.69 | | $12.69 | $.00 | $262.20 | $262.20 | $1,613.7 |
| 35820 | 8/17/2019 12:15:50 PM | 8/18/2019 12:21:57 AM | 12.10 | $1.00 | | | | | |
| | 8/17/2019 12:15:50 PM | 8/18/2019 12:21:57 AM | 12.10 | | $12.10 | $.00 | $209.19 | $209.19 | $1,299.3 |
| 35925 | 8/22/2019 9:39:57 AM | 8/22/2019 8:52:07 PM | 11.20 | $1.00 | | | | | |
| | 8/22/2019 9:39:57 AM | 8/22/2019 8:52:07 PM | 11.20 | | $11.20 | $.00 | $186.17 | $186.17 | $1,086.9 |
| 35951 | 8/23/2019 10:35:09 AM | 8/23/2019 11:21:25 PM | 12.77 | $1.00 | | | | | |
| | 8/23/2019 10:35:09 AM | 8/23/2019 11:21:25 PM | 12.77 | | $12.77 | $.00 | $508.64 | $508.64 | $2,926.5 |
| 35977 | 8/24/2019 12:04:38 PM | 8/24/2019 11:42:55 PM | 11.64 | $1.00 | | | | | |
| | 8/24/2019 12:04:38 PM | 8/24/2019 11:42:55 PM | 11.64 | | $11.64 | $.00 | $214.40 | $214.40 | $1,496.8 |
| | | **Shift/Break Total** | 71.98 | | $71.98 | $.00 | $1,602.15 | $1,602.15 | $9,918.7 |
| | | **Job Total** | 71.98 | | $71.98 | $.00 | $1,602.15 | $1,602.15 | $9,918.7 |
| | | **Employee Total** | 71.98 | | $71.98 | $.00 | $1,602.15 | $1,602.15 | $9,918.7 |
| **DEL VALLE, YONATHAN** | | | Payroll ID: | | | | | | |
| BUSSER | | | | | | *$ 1395.64* | | | |
| Shifts | | | | | | | | | |
| 35830 | 8/17/2019 5:33:38 PM | 8/18/2019 12:31:10 AM | 6.96 | $1.00 | | | | | |
| | 8/17/2019 5:33:38 PM | 8/18/2019 12:31:10 AM | 6.96 | | $6.96 | $.00 | $.00 | $.00 | $.00 |
| 35860 | 8/19/2019 10:31:23 AM | 8/19/2019 2:45:27 PM | 4.23 | $1.00 | | | | | |
| | 8/19/2019 10:31:23 AM | 8/19/2019 2:45:27 PM | 4.23 | | $4.23 | $.00 | $.00 | $.00 | $.00 |
| 35866 | 8/19/2019 5:29:04 PM | 8/19/2019 9:58:09 PM | 4.48 | $1.00 | | | | | |
| | 8/19/2019 5:29:04 PM | 8/19/2019 9:58:09 PM | 4.48 | | $4.48 | $.00 | $.00 | $.00 | $.00 |
| 35887 | 8/20/2019 5:29:04 PM | 8/20/2019 9:40:11 PM | 4.19 | $1.00 | | | | | |
| | 8/20/2019 5:29:04 PM | 8/20/2019 9:40:11 PM | 4.19 | | $4.19 | $.00 | $.00 | $.00 | $.00 |
| 35913 | 8/21/2019 5:32:40 PM | 8/21/2019 11:29:10 PM | 5.94 | $1.00 | | | | | |
| | 8/21/2019 5:32:40 PM | 8/21/2019 11:29:10 PM | 5.94 | | $5.94 | $.00 | $.00 | $.00 | $.00 |
| 35986 | 8/24/2019 5:33:24 PM | 8/25/2019 12:12:10 AM | 6.65 | $1.00 | | | | | |
| | 8/24/2019 5:33:24 PM | 8/25/2019 12:12:10 AM | 6.65 | | $6.65 | $.00 | $.00 | $.00 | $.00 |
| 36017 | 8/26/2019 10:33:49 | 8/26/2019 3:02:11 PM | 4.47 | $1.00 | | | | | |

First Data

|  | AUGUSTO | ERIK | MIGUEL N. | IDELFONSO | LEONEL | TOTAL | |
|---|---|---|---|---|---|---|---|
| CESAR | $ 48.00 | $ - | $ - | $ 10.00 | $ 50.00 | $ 108.00 | |
| JOSE ROMERO | $ 291.00 | $ - | $ 98.00 | $ 125.00 | $ - | $ 514.00 | |
| JOSE HERNANDEZ | $ 75.00 | $ 232.00 | $ 42.00 | $ 80.00 | $ 40.00 | $ 469.00 | |
| JAIME | $ - | $ - | $ - | $ 235.00 | $ 100.00 | $ 335.00 | |
| MIGUEL NAVA | $ - | $ - | $ - | $ - | $ 40.00 | $ 40.00 | |
| YONATHAN | $ - | $ 85.00 | $ 105.00 | $ 50.00 | $ 40.00 | $ 280.00 | |
|  |  |  |  |  |  |  | |
| GERARDO | $ 100.00 | $ 100.00 | $ 60.00 | $ 205.00 | $ 155.00 | $ 620.00 | +184.68 = 804.68 |
| ROGER | $ 80.00 | $ 80.00 | $ 95.00 | $ 110.00 | $ 40.00 | $ 405.00 | +189.5 = — |
| MARIANA | $ 30.00 | $ 30.00 | $ - | $ 20.00 | $ - | $ 80.00 | +9.70 = 89.70 |
| TOTAL | $ 624.00 | $ 527.00 | $ 400.00 | $ 835.00 | $ 465.00 | $ 2,851.00 | |

$ 1395.69   $1395.69   $ 971.38   $2,005.57   $993.26

$6781.46

**AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ**

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 8/15/2019 | $ 306.51 | $ 221.56 | $ 528.07 | $ 264.04 |
| 8/16/2019 | $ 412.12 | $ 262.20 | $ 674.32 | $ 337.16 |
| 8/17/2019 | $ 571.26 | $ 209.19 | $ 780.45 | $ 390.23 |
| 8/22/2019 | $ 265.93 | $ 186.17 | $ 452.10 | $ 226.05 |
| 8/23/2019 | $ 277.14 | $ 508.64 | $ 785.78 | $ 392.89 |
| 8/24/2019 | $ 629.10 | $ 214.40 | $ 843.50 | $ 421.75 |
| TOTAL | $ 2,462.06 | $ 1,602.16 | $ 4,064.22 | $ 2,032.11 |

2791.28

**AJUSTE DE IDELFONSO MORENO Y MIGUEL NAVAS**

NAVAS- 800.84    IDELFONSO- 870.04

| FECHA | TOTAL | 50% C/U |
|---|---|---|
| 8/18/2019 | $ 620.00 | $ 310.00 |

Company Code       Loc/Dept     Number   Page
RA / 46A 22303671   01/         3425578  1 of 1
Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement

Period Starting:    08/29/2019
Period Ending:      09/11/2019
Pay Date:           09/13/2019

Taxable Marital Status:   Single
Exemptions/Allowances:         Tax Override:
    Federal:   0               Federal:
    State:     0               State:
    Local:     0               Local:
Social Security Number:   XXX-XX-XXXX

**Erik Chavez**
**2130 SW 122 Ave**
**Miami, FL 33175**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 34.55 | 187.95 | 7100.85 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 827.22 | 27995.62 |
| **Gross Pay** | | | **$1,015.17** | **$37,085.41** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -96.82 | 4487.45 |
| Social Security | -62.95 | 2299.30 |
| Medicare | -14.72 | 537.74 |
| **Net Pay** | **$840.68** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 104.34 | 4035.54 |
| Total Hours Worked | 34.55 | 1316.36 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXXX | 840.68 |

Your federal taxable wages this period are  $1,015.17

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:        09/13/2019

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXXX | 840.68 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| NOMBRES Y APELLIDOS | 8-29-19 AL 9-4-19 | 9-5-19 AL 9-11-19 | TOTAL |
|---|---|---|---|
| ALEJANDRO C CHEF | 39 40 | 33,38 + 5.50 | 67,77 = 73,28 |
| CONSULTORA LATINOAMERICANA TI | 34. 66 | 37, 82 | 72, 48 |
| T&S SUPPLIES SERVICES | 28.38 | 33,45 | 61, 83 |
| JACOB SUPPLYS | 25,51 | 30,20 | 55,70 |
| LUX PRO DETAIL | 16 | 24 | 40 |
| AT YOUR FINGERTIPS 81 | 30,01 | 39,89 | 69,81 |
| HEDIXON BUENO | 39,78 | 41,10 | 80,87 |
| CASTANO LEONARDO | 23,98 | 35,79 | 59,77 |
| CASTRO ALEXANDER | 16,02 | 19,24 | 35,26 |
| CHAVEZ ERIK | 34,54 | | 34,55 |
| DEL VALLE YONATHAN | 20,41 | 38,62 | 59,02 |
| DIAZ LEONEL | 18,49 | 39,34 | 57,83 |
| DIAZ JAIME | 19,25 | 25,25 | 44,50 |
| FERNANDEZ GERARDO | 18,40 | 33,80 | 52,20 |
| FERNANDEZ GUSTAVO | 26,90 | 39,34 | 66,24 |
| GABRIEL GALARZA | 39,06 | 42,70 | 81,76 |
| HERNANDEZ JOSE | 46,06 | 36,95 | 82,99 |
| LAHOUD ROGER | 34,85 | 43,84 | 78,69 |
| MORENO IDELFONSO | 33,37 | 37,28 | 70,64 |
| NAVA MIGUEL | 21,90 | 25,51 | 47,41 |
| PINTO MARIANA | 22,11 | 14,87 | 36,98 |
| PROENZA AUGUSTO | 34,34 | 36,76 | 71,09 |
| PABLO RODRIGUEZ | 34,16 | 25,68 | 59,84 |
| ROMERO JOSE | 25,31 31,44 | 39,29 | 70,73 |
| Global Castle | 26,27 | 34,19 | 60,46 |

Revisar 9/11

9/13/19

2,02 OT

Total Tips
$2012.84

$2423.60

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 36280 | 9/5/2019 5:06:20 PM | 9/5/2019 11:24:25 PM | 6.30 | $9.50 | | | | | |
| | 9/5/2019 5:06:20 PM | 9/5/2019 11:24:25 PM | 6.30 | | $59.86 | $.00 | $.00 | $.00 | $.00 |
| 36367 | 9/9/2019 5:05:29 PM | 9/10/2019 12:04:19 AM | 6.98 | $9.50 | | | | | |
| | 9/9/2019 5:05:29 PM | 9/10/2019 12:04:19 AM | 6.98 | | $66.32 | $.00 | $.00 | $.00 | $.00 |
| 36423 | 9/11/2019 5:04:39 PM | 9/11/2019 11:02:16 PM | 5.96 | $9.50 | | | | | |
| | 9/11/2019 5:04:39 PM | 9/11/2019 11:02:16 PM | 5.96 | | $56.62 | $.00 | $.00 | $.00 | $.00 |
| | | Shift/Break Total | 35.26 | | $334.95 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 35.26 | | $334.95 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 35.26 | | $334.95 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**    Payroll ID:

Server

Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 36107 | 8/29/2019 10:23:44 AM | 8/29/2019 9:58:58 PM | 11.59 | $1.00 | | | | | |
| | 8/29/2019 10:23:44 AM | 8/29/2019 9:58:58 PM | 11.59 | | $11.59 | $.00 | $66.78 | $66.78 | $912.05 |
| 36141 | 8/30/2019 10:44:18 AM | 8/30/2019 7:10:26 PM | 8.44 | $1.00 | | | | | |
| | 8/30/2019 10:44:18 AM | 8/30/2019 7:10:26 PM | 8.44 | | $8.44 | $.00 | $54.58 | $54.58 | $336.10 |
| 36153 | 8/30/2019 7:12:11 PM | 8/30/2019 10:34:31 PM | 3.37 | $1.00 | | | | | |
| | 8/30/2019 7:12:11 PM | 8/30/2019 10:34:31 PM | 3.37 | | $3.37 | $.00 | $147.75 | $147.75 | $856.15 |
| 36169 | 8/31/2019 12:11:23 PM | 8/31/2019 11:20:17 PM | 11.15 | $1.00 | | | | | |
| | 8/31/2019 12:11:23 PM | 8/31/2019 11:20:17 PM | 11.15 | | $11.15 | $.00 | $55.80 | $55.80 | $729.25 |
| 36277 | 9/5/2019 3:21:40 PM | 9/5/2019 3:21:49 PM | .00 | $1.00 | | | | | |
| | 9/5/2019 3:21:40 PM | 9/5/2019 3:21:49 PM | .00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| | | Shift/Break Total | 34.55 | | $34.55 | $.00 | $324.91 | $324.91 | $2,833.5 |
| | | Job Total | 34.55 | | $34.55 | $.00 | $324.91 | $324.91 | $2,833.5 |
| | | Employee Total | 34.55 | | $34.55 | $.00 | $324.91 | $324.91 | $2,833.5 |

**DEL VALLE, YONATHAN**    Payroll ID:

$ 27.22 =

BUSSER

Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 36110 | 8/29/2019 10:28:03 AM | 8/29/2019 3:01:26 PM | 4.56 | $1.00 | | | | | |
| | 8/29/2019 10:28:03 AM | 8/29/2019 3:01:26 PM | 4.56 | | $4.56 | $.00 | $.00 | $.00 | $.00 |
| 36138 | 8/30/2019 10:26:15 AM | 8/30/2019 3:18:13 PM | 4.87 | $1.00 | | | | | |
| | 8/30/2019 10:26:15 AM | 8/30/2019 3:18:13 PM | 4.87 | | $4.87 | $.00 | $.00 | $.00 | $.00 |
| 36176 | 8/31/2019 5:29:08 PM | 8/31/2019 11:30:31 PM | 6.02 | $1.00 | | | | | |
| | 8/31/2019 5:29:08 PM | 8/31/2019 11:30:31 PM | 6.02 | | $6.02 | $.00 | $.00 | $.00 | $.00 |
| 36255 | 9/4/2019 5:32:38 PM | 9/4/2019 10:30:12 PM | 4.96 | $1.00 | | | | | |

First Data

*Net Sales* *Net* 

$2.666.03

$-366$ 2748.$^{51}$

| | AUGUSTO | ERIK | MIGUEL N. | IDELFONSO | LEONEL | GERADO | TOTAL |
|---|---|---|---|---|---|---|---|
| JOSE ROMERO | $ 217.80 | $ 24.50 | $ 101.50 | $ 105.00 | $ 34.00 | $ - | $ 482.80 |
| JOSE HERNANDEZ | $ 107.50 | $ 87.50 | $ 136.50 | $ 130.00 | $ 114.00 | $ 100.00 | $ 675.50 |
| JAIME | $ - | $ - | $ - | $ 235.00 | $ 125.00 | $ - | $ 360.00 |
| MIGUEL NAVA | $ - | $ - | $ - | $ - | $ 75.00 | $ - | $ 75.00 |
| YONATHAN | $ 223.30 | $ 51.00 | $ 60.00 | $ 70.00 | $ 79.00 | $ - | $ 483.30 |
| | | | | | | | |
| GERARDO | $ 60.00 | $ 40.00 | $ 15.00 | $ 80.00 | $ 115.00 | $ - | $ 310.00 |
| ROGER | $ 120.00 | $ 50.00 | $ 140.00 | $ 140.00 | $ 75.00 | $ 30.00 | $ 555.00 |
| MARIANA | $ 15.00 | $ 15.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| TOTAL | $ 743.60 | $ 268.00 | $ 453.00 | $ 760.00 | $ 617.00 | $ 130.00 | $ 2,971.60 |

GERARDO.
$ 691.$^{38}$
+325.$^{12}$ $635$+56.$^{26}$
+177.$^{52}$ $732.$^{53}$

$827.$^{22}$  $827.$^{22}$  $297.$^{78}$  $1.192$^{45}$  $698.$^{16}$  $325.$^{12}$  $ 2,971.60

4167.$^{95}$

**AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ**

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 8/2/2019 | $ 355.42 | $ 66.78 | $ 422.20 | $ 211.10 |
| 8/30/2019 | $ 472.83 | $ 202.33 | $ 675.16 | $ 337.58 |
| 8/31/2019 | $ 230.48 | $ 55.80 | $ 286.28 | $ 143.14 |
| 9/5/2019 | $ 400.24 | $ - | $ 400.24 | $ - |
| 9/6/2019 | $ 445.33 | $ - | $ 445.33 | $ - |
| 9/7/2019 | $ 457.00 | $ - | $ 457.00 | $ - |
| TOTAL | $ 2,361.30 | $ 324.91 | $ 2,686.21 | $ 691.82 |

$ 2423.$^{60}$

$A08$ $8.021.$^{52}$  /$BONUS.$ $888

TIP ces $ 7317.$^{13}$
TIP TAN $ 734.$^{37}$
8.051.$^{52}$

| | | | | |
|---|---|---|---|---|
| **Company Code** | **Loc/Dept** | **Number** | **Page** | |
| RA / 46A 22303671 | 01/ | 3450077 | 1 of 1 | |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement

Period Starting: 09/12/2019
Period Ending: 09/25/2019
Pay Date: 09/27/2019

| Taxable Marital Status: | Single | |
|---|---|---|
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 0 | Federal: |
| State: | 0 | State: |
| Local: | 0 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

**Erik Chavez**
2130 SW 122 Ave
**Miami, FL 33175**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 71.79 | 390.54 | 7491.39 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1647.40 | 29643.02 |
| **Gross Pay** | | | **$2,037.94** | **$39,123.35** |

| Statutory Deductions | | this period | year to date |
|---|---|---|---|
| Federal Income | | -256.90 | 4744.35 |
| Social Security | | -126.35 | 2425.65 |
| Medicare | | -29.55 | 567.29 |
| **Net Pay** | | **$1,625.14** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 216.81 | 4252.35 |
| Total Hours Worked | 71.79 | 1388.15 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1625.14 |

Your federal taxable wages this period are $2,037.94

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date: 09/27/2019

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1625.14 |

THIS IS NOT A CHECK

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| NOMBRES Y APELLIDOS | 9-12-19 AL 9-18-19 | 9-19-19 AL 9-25-19 | TOTAL |
|---|---|---|---|
| ALEJANDRO C CHEF | 39 | 35,83 | 74,83 |
| CONSULTORA LATINOAMERICANA | 37,03 | 39.86 | 76,89 |
| T&S SUPPLIES SERVICES | 35,41 | 35.31 | 70.72 |
| JACOB SUPPLYS | 27,81 | 21,64 | 49,45 |
| LUX PRO DETAIL | 22,92 | 21,84 | 44,76 |
| GLOBAL CASTEL | 39,97 | 42,89 ? | 82,86 |
| AT YOUR FINGERTIPS 81 | 38,83 | 38,37 | 77,15 |
| HEDIXON BUENO | ✻ 41,15 | 33,64 | 74,79 |
| LEONARDO CASTANEDA | 35,23 | ✳ 4,71 (9-18-19) fin | 39,94 |
| CASTRO ALEXANDER | 18,82 | 24,53 | 43,35 |
| CHAVEZ ERIK | 35,79 | 36,01 | 71,79 |
| DEL VALLE YONATHAN | 36,55 | 36,09 | 72,64 |
| DIAZ LEONEL | 32,85 | 35,59 | 68,44 |
| DIAZ JAIME | 24,09 | 28,35 | 52,44 |
| FERNANDEZ GERARDO | 33,55 | 32,87 | 66,41 |
| FERNANDEZ GUSTAVO | 37,28 | 39,64 | 76,92 |
| GALARZA GABRIEL | 36,81 | 39,98 | 76,79 |
| HERNANDEZ JOSE | ✻ 46,63 | ✻ 46,54 | 93,16 |
| LAHOUD ROGER | 34,87 | 34,76 | 72,63 |
| MORENO IDELFONSO | 39,09 | 37,17 | 76,26 |
| NAVA MIGUEL | 23,73 | 24,38 | 48,11 |
| PINTO MARIANA | 29,06 | 28,82 | 57,88 |
| PROENZA AUGUSTO | 35,30 | 35,24 | 70,54 |
| RODRIGUEZ PABLO | 29,69 | 63,62 | 93,31 |
| ROMERO JOSE | 38,80 | 33,09 | 71,89 |
| SANCHEZ ANGEL (9-19-19) → inicio | | 7   30.54 | 30,54 |

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| | 9/19/2019 5:04:12 PM | 9/19/2019 11:19:06 PM | 6.25 | | $59.36 | $.00 | $.00 | $.00 | $.00 |
| 36759 | 9/23/2019 4:58:17 PM | 9/23/2019 11:23:04 PM | 6.41 | $9.50 | | | | | |
| | 9/23/2019 4:58:17 PM | 9/23/2019 11:23:04 PM | 6.41 | | $60.92 | $.00 | $.00 | $.00 | $.00 |
| 36782 | 9/24/2019 5:06:40 PM | 9/24/2019 11:30:25 PM | 6.40 | $9.50 | | | | | |
| | 9/24/2019 5:06:40 PM | 9/24/2019 11:30:25 PM | 6.40 | | $60.76 | $.00 | $.00 | $.00 | $.00 |
| 36813 | 9/25/2019 5:18:37 PM | 9/25/2019 10:47:03 PM | 5.47 | $9.50 | | | | | |
| | 9/25/2019 5:18:37 PM | 9/25/2019 10:47:03 PM | 5.47 | | $52.00 | $.00 | $.00 | $.00 | $.00 |
| | | **Shift/Break Total** | 43.35 | | $411.82 | $.00 | $.00 | $.00 | $.00 |
| | | **Job Total** | 43.35 | | $411.82 | $.00 | $.00 | $.00 | $.00 |
| | | **Employee Total** | 43.35 | | $411.82 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**                Payroll ID:

Server

Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 36455 | 9/12/2019 10:25:50 AM | 9/12/2019 10:18:27 PM | 11.88 | $1.00 | | | | | |
| | 9/12/2019 10:25:50 AM | 9/12/2019 10:18:27 PM | 11.88 | | $11.88 | $.00 | $450.03 | $450.03 | $2,181.5 |
| 36486 | 9/13/2019 10:40:33 AM | 9/13/2019 6:43:13 PM | 8.04 | $1.00 | | | | | |
| | 9/13/2019 10:40:33 AM | 9/13/2019 6:43:13 PM | 8.04 | | $8.04 | $.00 | $480.41 | $480.41 | $2,162.5 |
| 36499 | 9/13/2019 6:43:23 PM | 9/13/2019 11:25:20 PM | 4.70 | $1.00 | | | | | |
| | 9/13/2019 6:43:23 PM | 9/13/2019 11:25:20 PM | 4.70 | | $4.70 | $.00 | $266.13 | $266.13 | $1,073.4 |
| 36515 | 9/14/2019 12:40:18 PM | 9/14/2019 11:50:13 PM | 11.17 | $1.00 | | | | | |
| | 9/14/2019 12:40:18 PM | 9/14/2019 11:50:13 PM | 11.17 | | $11.17 | $.00 | $168.67 | $168.67 | $974.85 |
| 36642 | 9/19/2019 10:08:55 AM | 9/19/2019 6:09:33 PM | 8.01 | $1.00 | | | | | |
| | 9/19/2019 10:08:55 AM | 9/19/2019 6:09:33 PM | 8.01 | | $8.01 | $.00 | $85.03 | $85.03 | $831.56 |
| 36659 | 9/19/2019 6:09:35 PM | 9/19/2019 10:02:27 PM | 3.88 | $1.00 | | | | | |
| | 9/19/2019 6:09:35 PM | 9/19/2019 10:02:27 PM | 3.88 | | $3.88 | $.00 | $60.94 | $60.94 | $494.45 |
| 36676 | 9/20/2019 10:35:22 AM | 9/20/2019 5:43:08 PM | 7.13 | $1.00 | | | | | |
| | 9/20/2019 10:35:22 AM | 9/20/2019 5:43:08 PM | 7.13 | | $7.13 | $.00 | $151.96 | $151.96 | $876.40 |
| 36688 | 9/20/2019 5:43:11 PM | 9/20/2019 11:14:15 PM | 5.52 | $1.00 | | | | | |
| | 9/20/2019 5:43:11 PM | 9/20/2019 11:14:15 PM | 5.52 | | $5.52 | $.00 | $150.34 | $150.34 | $792.70 |
| 36706 | 9/21/2019 12:08:46 PM | 9/21/2019 11:36:52 PM | 11.47 | $1.00 | | | | | |
| | 9/21/2019 12:08:46 PM | 9/21/2019 11:36:52 PM | 11.47 | | $11.47 | $.00 | $262.71 | $262.71 | $1,363.1 |
| | | **Shift/Break Total** | 71.79 | | $71.79 | $.00 | $2,076.22 | $2,076.22 | $10,750. |

$1647.40

First Data                                                                 Page 12 of 30

| | AUGUSTO | ERIK | MIGUEL N. | IDELFONSO | LEONEL | GERARDO | TOTAL | |
|---|---|---|---|---|---|---|---|---|
| JOSE ROMERO | $ 359.00 | $ 20.00 | $ 104.50 | $ 60.00 | | $ - | $ 543.50 | |
| JOSE HERNANDEZ | | $ 330.00 | $ 65.00 | $ 235.00 | $ 110.00 | $ 25.00 | $ 765.00 | |
| JAIME | | | | $ 220.00 | $ 145.00 | $ - | $ 365.00 | |
| MIGUEL NAVA | | | | | $ 40.00 | $ - | $ 40.00 | |
| YONATHAN | $ 137.00 | $ 101.00 | $ 83.00 | $ 40.00 | $ 120.00 | $ - | $ 481.00 | |
| | | | | | | | | |
| GERARDO | $ 120.00 | $ 120.00 | $ 30.00 | $ 165.00 | $ 135.00 | $ - | $ 570.00 | $251.⁹² |
| ROGER | $ 65.00 | $ 65.00 | $ 140.00 | $ 100.00 | $ 65.00 | $ 15.00 | $ 450.00 | $216.⁴⁸ |
| MARIANA | $ 30.00 | $ 30.00 | | | | $ - | $ 60.00 | |
| TOTAL | $ 711.00 | $ 666.00 | $ 422.50 | $ 820.00 | $ 615.00 | $ 40.00 | $ 3,274.50 | |

$ 3.294.⁸⁰

%2 = $1647.⁴⁰      $654.⁸³   $1.961.³⁴   $1156.⁰⁷   $251.⁹²

$7321.⁹⁶

$7538.¹⁴

## AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 9/12/2019 | $ 363.90 | $ 450.03 | $ 813.93 | $ 406.97 |
| 9/13/2019 | $ 565.96 | $ 746.54 | $ 1,312.50 | $ 656.25 |
| 9/14/2019 | $ 497.23 | $ 168.67 | $ 665.90 | $ 332.95 |
| 9/19/2019 | $ 340.73 | $ 145.97 | $ 486.70 | $ 243.35 |
| 9/20/2019 | $ 411.52 | $ 302.30 | $ 713.82 | $ 356.91 |
| 9/21/2019 | $ 560.73 | $ 262.71 | $ 823.44 | $ 411.72 |
| TOTAL | $ 2,740.07 | $ 2,076.22 | $ 4,816.29 | $ 2,408.15 |

$745.

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3474290 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement

**ADP**

Period Starting: 09/26/2019
Period Ending: 10/09/2019
Pay Date: 10/11/2019

Taxable Marital Status: Single
Exemptions/Allowances: Tax Override:
Federal: 0 Federal:
State: 0 State:
Local: 0 Local:
Social Security Number: XXX-XX-XXXX

**Erik Chavez**
**2130 SW 122 Ave**
**Miami, FL 33175**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 70.97 | 386.08 | 7877.47 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1347.00 | 30990.02 |
| **Gross Pay** | | | **$1,733.08** | **$40,856.43** |

| Statutory Deductions | | this period | year to date |
|---|---|---|---|
| Federal Income | | -189.84 | 4934.19 |
| Social Security | | -107.45 | 2533.10 |
| Medicare | | -25.13 | 592.42 |
| **Net Pay** | | **$1,410.66** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 214.33 | 4466.68 |
| Total Hours Worked | 70.97 | 1459.12 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1410.66 |

Your federal taxable wages this period are $1,733.08

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date: 10/11/2019

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1410.66 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

## CONTROL PAYROLL SEMANAL

| NOMBRES Y APELLIDOS | 9/26/19 AL 10/2/19 | 10/3/19 AL 10/9/19 | TOTAL |
|---|---|---|---|
| ALEJANDRO C CHEF | 43.11 | 39.02 | 82.13 |
| CONSULTORA LATI... | 37.87 | 35.82 | 73.69 |
| JACOB SUPPLYS | 29.48 | 27.21 | 56.69 |
| LUX PRO DETAIL | 23.85 | 23.25 | 47.1 |
| GLOBAL CASTEL | 38.22 | 37.3 | 75.52 |
| AT YOUR FINGERTIPS 81 | 39.95 | 38.7 | 78.65 |
| HEDIXON BUENO | 40.84 | 41 | 81.84 |
| CASTRO ALEXANDER | 24.53 | 23.07 | 47.6 |
| CHAVEZ ERIK | 34.87 | 36.11 | 70.98 |
| DEL VALLE YONATHAN | 45.49 | 37.14 | 82.63 |
| DIAZ LEONEL | 38.2 | 39.68 | 77.88 |
| DIAZ JAIME (SERVER) | 14.97 | 15.34 | 30.31 |
| DIAZ JAIME (BUSSER) | 10.68 | 6.15 | 16.83 |
| GERARDO (BARTENDER) | 30.47 | 23.56 | 54.03 |
| GERARDO ( SERVER) | | 6.51 | 6.51 |
| FERNANDEZ GUSTAVO | 39.54 | 40.01 | 79.55 |
| GALARZA GABRIEL | 41.19 | 45.78 | 86.97 |
| HERNANDEZ JOSE | 42.79 | 39.87 | 82.66 |
| LAHOUD ROGER | 32.91 | 37.83 | 70.74 |
| MAVARE TIRSON | 35.56 | 35.18 | 70.74 |
| MORENO IDELFONSO | 14.34 | 0 | 14.34 |
| NAVA MIGUEL | 30.61 | 26.67 | 57.28 |
| PINTO MARIANA | 28.4 | 25.2 | 53.6 |
| PROENZA AUGUSTO | 34.95 | 35.63 | 70.58 |
| RODRIGUEZ PABLO | 40.59 | 37.21 | 77.8 |
| ROMERO JOSE | 38 | 25.33 | 63.33 |
| SANCHEZ ANGEL | 28.68 | 15.3 | 43.98 |

| | 10/7/2019 5:34:12 PM | 10/7/2019 10:17:23 PM | 4.72 | $9.50 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37148 | 10/7/2019 5:34:12 PM | 10/7/2019 10:17:23 PM | 4.72 | | $44.84 | $.00 | $.00 | $.00 | $.00 |
| | 10/8/2019 4:36:49 PM | 10/8/2019 11:08:11 PM | 6.52 | $9.50 | | | | | |
| 37182 | 10/8/2019 4:36:49 PM | 10/8/2019 11:08:11 PM | 6.52 | | $61.97 | $.00 | $.00 | $.00 | $.00 |
| | 10/9/2019 4:39:54 PM | 10/9/2019 10:11:41 PM | 5.53 | $9.50 | | | | | |
| | 10/9/2019 4:39:54 PM | 10/9/2019 10:11:41 PM | 5.53 | | $52.53 | $.00 | $.00 | $.00 | $.00 |
| | | Shift/Break Total | 47.60 | | $452.16 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 47.60 | | $452.16 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 47.60 ✓ | | $452.16 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**

Payroll ID:

First Data

---

Shifts

| 36832 | 9/26/2019 10:36:23 AM | 9/26/2019 8:49:33 PM | 10.22 | $1.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 9/26/2019 10:36:23 AM | 9/26/2019 8:49:33 PM | 10.22 | | $10.22 | $.00 | $178.57 | $178.57 | $1,038.4 |
| 36862 | 9/27/2019 10:43:35 AM | 9/27/2019 11:38:53 PM | 12.92 | $1.00 | | | | | |
| | 9/27/2019 10:43:35 AM | 9/27/2019 11:38:53 PM | 12.92 | | $12.92 | $.00 | $352.69 | $352.69 | $1,704.2 |
| 36893 | 9/28/2019 12:03:35 PM | 9/28/2019 11:47:13 PM | 11.73 | $1.00 | | | | | |
| | 9/28/2019 12:03:35 PM | 9/28/2019 11:47:13 PM | 11.73 | | $11.73 | $.00 | $166.76 | $166.76 | $981.30 |
| 37017 | 10/3/2019 10:30:33 AM | 10/3/2019 4:07:20 PM | 5.61 | $1.00 | | | | | |
| | 10/3/2019 10:30:33 AM | 10/3/2019 4:07:20 PM | 5.61 | | $5.61 | $.00 | $151.57 | $151.57 | $845.95 |
| 37023 | 10/3/2019 4:07:26 PM | 10/3/2019 10:46:31 PM | 6.65 | $1.00 | | | | | |
| | 10/3/2019 4:07:26 PM | 10/3/2019 10:46:31 PM | 6.65 | | $6.65 | $.00 | $85.27 | $85.27 | $534.25 |
| 37045 | 10/4/2019 10:36:40 AM | 10/4/2019 7:34:08 PM | 8.96 | $1.00 | | | | | |
| | 10/4/2019 10:36:40 AM | 10/4/2019 7:34:08 PM | 8.96 | | $8.96 | $.00 | $253.62 | $253.62 | $1,132.7 |
| 37060 | 10/4/2019 7:34:11 PM | 10/4/2019 10:53:10 PM | 3.32 | $1.00 | | | | | |
| | 10/4/2019 7:34:11 PM | 10/4/2019 10:53:10 PM | 3.32 | | $3.32 | $.00 | $329.98 | $329.98 | $1,542.9 |
| 37062 | 10/4/2019 10:59:48 PM | 10/4/2019 11:00:02 PM | .00 | $1.00 | | | | | |
| | 10/4/2019 10:59:48 PM | 10/4/2019 11:00:02 PM | .00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 37077 | 10/5/2019 12:03:56 PM | 10/5/2019 11:37:44 PM | 11.56 | $1.00 | | | | | |
| | 10/5/2019 12:03:56 PM | 10/5/2019 11:37:44 PM | 11.56 | | $11.56 | $.00 | $143.31 | $143.31 | $1,037.3 |
| | | Shift/Break Total | 70.97 ✓ | | $70.97 | $.00 | $1,661.77 | $1,661.77 | $8,817.1 |
| | | Job Total | 70.97 | | $70.97 | $.00 | $1,661.77 | $1,661.77 | $8,817.1 |
| | | Employee Total | 70.97 | | $70.97 | $.00 | $1,661.77 | $1,661.77 | $8,817.1 |

**DEL VALLE, YONATHAN**

BUSSER

Payroll ID: $ 1347

Shifts

| 36831 | 9/26/2019 10:27:14 AM | 9/26/2019 4:00:27 PM | 5.55 | $1.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 9/26/2019 10:27:14 AM | 9/26/2019 4:00:27 PM | 5.55 | | $5.55 | $.00 | $.00 | $.00 | $.00 |
| 36860 | 9/27/2019 10:26:49 AM | 9/27/2019 3:34:13 PM | 5.12 | $1.00 | | | | | |
| | 9/27/2019 10:26:49 AM | 9/27/2019 3:34:13 PM | 5.12 | | $5.12 | $.00 | $.00 | $.00 | $.00 |
| 36900 | 9/28/2019 5:29:10 PM | 9/28/2019 11:58:15 PM | 6.48 | $1.00 | | | | | |
| | 9/28/2019 5:29:10 PM | 9/28/2019 11:58:15 PM | 6.48 | | $6.48 | $.00 | $.00 | $.00 | $.00 |
| 36935 | 9/30/2019 10:31:16 AM | 9/30/2019 3:07:20 PM | 4.60 | $1.00 | | | | | |

$ 3847.⁰¹

VANESSA CARRIYO
$0.97

| | AUGUSTO | ERIK | MIGUEL N. | IDELFONSO | LEONEL | GERARDO | JAIME | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JOSE ROMERO | $ 186.50 | | $ 140.00 | $ 40.00 | $ 72.00 | $ 10.00 | | $ 448.50 | | |
| JOSE HERNANDE | $ 45.00 | $ 299.00 | $ 50.00 | $ 60.00 | $ 145.00 | $ 18.00 | $ 58.00 | $ 675.00 | | |
| JAIME | | | | | $ 115.00 | $ - | | $ 115.00 | | |
| MIGUEL NAVA | | | | | | $ - | | $ - | | |
| YONATHAN | $ 144.50 | $ 88.00 | $ 185.00 | | $ 102.00 | | $ 54.00 | $ 573.50 | | |
| | | | | | | | | | | |
| GERARDO | $ 85.00 | $ 100.00 | $ 50.00 | $ 20.00 | $ 145.00 | $ - | | $ 400.00 | $233.⁴⁶ | $ 633.⁴⁶ |
| ROGER | $ 65.00 | $ 80.00 | $ 165.00 | $ 40.00 | $ 95.00 | $ 20.00 | $ 60.00 | $ 525.00 | $310.⁰⁰ | $ 835.⁰⁰ |
| MARIANA | $ 30.00 | $ 30.00 | | | | $ - | | $ 60.00 | | |
| TOTAL | $ 556.00 | $ 597.00 | $ 590.00 | $ 160.00 | $ 674.00 | $ 48.00 | $ 172.00 | $ 2,797.00 | | |
| -3% | | | $ 1553.³⁸ | $ 479.15 | $1931.⁵⁸ | 281.⁴⁶ | $598.³² | | | |
| TIPS OWNED | $ 347.⁰⁰ | $ 1347.⁵⁰ | $ 963.³² | $ 319.¹⁵ | $ 1257.⁵⁸ | $ 233.⁴⁶ | $ 426.³² | $5.894³¹ | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

## CALCULO AUGUSTO-ERIK

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 9/26/2019 | $ 456.25 | $ 178.57 | $ 634.82 | $ 317.41 |
| 9/27/2019 | $ 489.40 | $ 352.69 | $ 842.09 | $ 421.05 |
| 9/28/2019 | $ 323.57 | $ 166.76 | $ 490.33 | $ 245.17 |
| 10/3/2019 | $ 237.95 | $ 236.84 | $ 474.79 | $ 237.40 |
| 10/4/2019 | $ 609.64 | $ 583.60 | $ 1,193.24 | $ 596.62 |
| 10/5/2019 | $ 187.95 | $ 143.31 | $ 331.26 | $ 165.63 |
| TOTAL | $ 2,304.76 | $ 1,661.77 | $ 3,966.53 | $ 1,983.27 |

$3.965.⁹⁹

-% 3847.⁰¹

TIPS RES   $ 9002.³⁷
TIPS TAV   $ 1511.⁸⁰
           $ 10.514.¹⁷

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3497984 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

# Earnings Statement

Period Starting: 10/10/2019
Period Ending: 10/23/2019
Pay Date: 10/25/2019

Taxable Marital Status: Single
Exemptions/Allowances:     Tax Override:
    Federal:   0     Federal:
    State:   0     State:
    Local:   0     Local:
Social Security Number:   XXX-XX-XXXX

**Erik Chavez**
**2130 SW 122 Ave**
**Miami, FL 33175**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 31.50 | 171.36 | 8048.83 |
| Cash tips | | 0.00 | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 536.37 | 31526.39 |
| **Gross Pay** | | | **$707.73** | **$41,564.16** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | −59.93 | 4994.12 |
| Social Security | −43.88 | 2576.98 |
| Medicare | −10.26 | 602.68 |
| **Net Pay** | **$593.66** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 95.13 | 4561.81 |
| Total Hours Worked | 31.50 | 1490.62 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 593.66 |

Your federal taxable wages this period are $707.73

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:     10/25/2019

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 593.66 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| EMPLEADO | SEMANA 1 | SEMANA 2 | TOTAL | $ HORA | TOTAL |
|---|---|---|---|---|---|
| LEJANDRO C CHEF | 39.72 | 39.68 | 79.4 | $ 16.00 | $ 1,270.40 |
| CONSULTORA LATIN... | 34.44 | 34.52 | 68.96 | $ 11.50 | $ 793.04 |
| JACOB SUPPLY | 24.26 | 16.93 | 41.18 | $ 9.50 | $ 391.81 |
| LUX PRO DETAIL | 22.9 | 22.76 | 45.66 | $ 9.50 | $ 433.77 |
| GOBLAL CASTEL | 26.23 | 31.21 | 57.44 | $ 9.50 | $ 545.68 |
| AT YOUR FINGRTIPS 81 | 33.25 | 46.94 | 80.19 | $ 10.00 | $ 801.90 |
| HEDIXON BUENO | 45.93 | 41.88 | 87.81 | $ 10.00 | $ 878.10 |
| CASTRO ALEXANDER | 22.9 | 24.25 | 47.15 | $ 9.50 | $ 447.93 |
| CHAVEZ ERIK | 0.03 | 31.48 | 31.50 | $ 5.50 | $ 173.31 |
| YONATHAN | 30.59 | 33.41 | 64 | $ 8.50 | $ 544.00 |
| LEONEL DIAZ | 39.09 | 33.56 | 72.65 | $ 5.50 | $ 399.58 |
| JAIME DIAZ (SERVER) | 8.38 | 0 | 8.38 | $ 5.50 | $ 46.09 |
| JAIME DIAZ (BUSSER) | 12.65 | 0 | 12.65 | $ 8.50 | $ 107.53 |
| GERARDO F. (BARTENDER) | 29.10 | 29.07 | 68.26 | $ 8.50 | $ 495.21 |
| GERARDO F. (SERVER) | 16.54 | 0 | 16.54 | $ 5.50 | $ 90.97 |
| GUSTAVO FERNANDEZ | 39.54 | 39.82 | 79.36 | $ 10.00 | $ 793.60 |
| GALARZA GABRIEL | 39.7 | 45.11 | 84.81 | 18.00 | $ 1,526.58 |
| JOSE HERNANDEZ | 39.7 | 39.36 | 79.06 | $ 8.50 | $ 672.01 |
| ROGER | 43.87 | 44.15 | 88.02 | $ 8.50 | $ 748.17 |
| MAVAREZ TIRSON | 35.2 | 32.67 | 67.87 | $ 9.50 | $ 644.77 |
| MORENO IDELFONSO | 0 | 44.09 | 44.09 | $ 5.50 | $ 242.50 |
| MIGUEL NAVA ( SERVER) | 25.84 | 26.29 | 52.13 | $ 5.50 | $ 286.72 |
| PINTO MARIANA | 26.18 | 19.01 | 45.19 | $ 9.50 | $ 429.31 |
| PROENZA AUGUSTO | 33.07 | 32.77 | 65.84 | $ 5.50 | $ 362.12 |
| ROMERO JOSE | 27.39 | 34.25 | 61.64 | $ 8.50 | $ 523.94 |
| SANCHEZ ANGEL | 25.44 | 29.91 | 55.35 | $ 17.00 | $ 940.95 |
| | | | | TOTAL | $ 14,589.45 |

391.21

10/25/19

3.83 OT $6.55

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|-------|-------------|-----------|-------|------|-----|---------------|---------------|------------|-------|
| 37537 | 10/23/2019 4:35:53 PM | 10/23/2019 11:16:11 PM | 6.67 | $9.50 | | | | | |
| | 10/23/2019 4:35:53 PM | 10/23/2019 11:16:11 PM | 6.67 | | $63.38 | $.00 | $.00 | $.00 | $.00 |
| | | Shift/Break Total | 47.15 | | $447.94 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 47.15 | | $447.94 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 47.15 | | $447.94 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**
Server
Shifts
Payroll ID:

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|-------|-------------|-----------|-------|------|-----|---------------|---------------|------------|-------|
| 37207 | 10/10/2019 4:28:20 PM | 10/10/2019 4:29:18 PM | .02 | $1.00 | | | | | |
| | 10/10/2019 4:28:20 PM | 10/10/2019 4:29:18 PM | .02 | | $.02 | $.00 | $.00 | $.00 | $.00 |
| 37233 | 10/11/2019 3:11:31 PM | 10/11/2019 3:12:06 PM | .01 | $1.00 | | | | | |
| | 10/11/2019 3:11:31 PM | 10/11/2019 3:12:06 PM | .01 | | $.01 | $.00 | $.00 | $.00 | $.00 |
| 37380 | 10/17/2019 10:57:17 AM | 10/17/2019 2:55:06 PM | 3.96 | $1.00 | | | | | |
| | 10/17/2019 10:57:17 AM | 10/17/2019 2:55:06 PM | 3.96 | | $3.96 | $.00 | $104.93 | $104.93 | $735.85 |
| 37382 | 10/17/2019 2:55:09 PM | 10/17/2019 7:36:56 PM | 4.70 | $1.00 | | | | | |
| | 10/17/2019 2:55:09 PM | 10/17/2019 7:36:56 PM | 4.70 | | $4.70 | $.00 | $101.38 | $101.38 | $477.60 |

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|-------|-------------|-----------|-------|------|-----|---------------|---------------|------------|-------|
| 37391 | 10/17/2019 7:36:59 PM | 10/17/2019 8:29:17 PM | .87 | $1.00 | | | | | |
| | 10/17/2019 7:36:59 PM | 10/17/2019 8:29:17 PM | .87 | | $.87 | $.00 | $23.00 | $23.00 | $183.20 |
| 37392 | 10/17/2019 8:29:20 PM | 10/17/2019 8:29:33 PM | .00 | $1.00 | | | | | |
| | 10/17/2019 8:29:20 PM | 10/17/2019 8:29:33 PM | .00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 37408 | 10/18/2019 10:44:37 AM | 10/18/2019 5:33:26 PM | 6.81 | $1.00 | | | | | |
| | 10/18/2019 10:44:37 AM | 10/18/2019 5:33:26 PM | 6.81 | | $6.81 | $.00 | $333.57 | $333.57 | $1,516.1 |
| 37418 | 10/18/2019 5:33:28 PM | 10/18/2019 8:52:20 PM | 3.31 | $1.00 | | | | | |
| | 10/18/2019 5:33:28 PM | 10/18/2019 8:52:20 PM | 3.31 | | $3.31 | $.00 | $75.44 | $75.44 | $378.75 |
| 37436 | 10/19/2019 12:03:42 PM | 10/19/2019 11:52:38 PM | 11.82 | $1.00 | | | | | |
| | 10/19/2019 12:03:42 PM | 10/19/2019 11:52:38 PM | 11.82 | | $11.82 | $.00 | $140.42 | $140.42 | $771.60 |
| | | Shift/Break Total | 31.50 | | $31.50 | $.00 | $778.74 | $778.74 | $4,063.1 |
| | | Job Total | 31.50 | | $31.50 | $.00 | $778.74 | $778.74 | $4,063.1 |
| | | Employee Total | 31.50 | | $31.50 | $.00 | $778.74 | $778.74 | $4,063.1 |

**DEL VALLE, YONATHAN**
BUSSER
Shifts
Payroll ID:

$536.37

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|-------|-------------|-----------|-------|------|-----|---------------|---------------|------------|-------|
| 37200 | 10/10/2019 10:34:20 AM | 10/10/2019 3:30:11 PM | 4.93 | $1.00 | | | | | |
| | 10/10/2019 10:34:20 AM | 10/10/2019 3:30:11 PM | 4.93 | | $4.93 | $.00 | $.00 | $.00 | $.00 |
| 37229 | 10/11/2019 10:39:38 AM | 10/11/2019 3:13:13 PM | 4.56 | $1.00 | | | | | |
| | 10/11/2019 10:39:38 AM | 10/11/2019 3:13:13 PM | 4.56 | | $4.56 | $.00 | $.00 | $.00 | $.00 |
| 37266 | 10/12/2019 5:31:06 PM | 10/12/2019 11:43:10 PM | 6.20 | $1.00 | | | | | |
| | 10/12/2019 5:31:06 PM | 10/12/2019 11:43:10 PM | 6.20 | | $6.20 | $.00 | $.00 | $.00 | $.00 |
| 37303 | 10/14/2019 10:33:35 AM | 10/14/2019 10:48:18 AM | .25 | $1.00 | | | | | |
| | 10/14/2019 10:33:35 AM | 10/14/2019 10:48:18 AM | .25 | | $.25 | $.00 | $.00 | $.00 | $.00 |

DIAZ, LEON
Server
Shifts

Net Sales and Tax By Rev Class

| | Net | Tax | Total |
|---|---|---|---|
| | $3,185.44 | $42,930.26 | |

| | AUGUSTO | ERIK | MIGUEL | IDELFONSO | LEONEL | GERARDO | JAIME | TOTAL |
|---|---|---|---|---|---|---|---|---|
| JOSE R | $ 221.00 | $ 30.00 | $ 65.00 | $ 30.00 | $ 20.00 | $ 113.50 | $ - | $ 479.50 |
| JOSE H | $ 178.00 | $ 119.00 | $ 205.00 | $ 155.00 | $ 55.00 | $ 78.00 | $ 36.00 | $ 826.00 |
| JAIME | $ - | $ - | $ - | $ - | $ 60.00 | $ 4.00 | $ - | $ 64.00 |
| MIGUEL N | $ - | $ - | $ - | $ - | $ 70.00 | $ - | $ - | $ 70.00 |
| YONATHAN | $ 220.00 | $ - | $ 165.00 | $ 90.00 | $ 115.00 | $ 18.50 | $ - | $ 608.50 |
| | | | | | | | | |
| GERARDO | $ 20.00 | $ 20.00 | $ 70.00 | $ 50.00 | $ 100.00 | $ - | $ 15.00 | $ 275.00 |
| ROGER | $ 130.00 | $ 50.00 | $ 55.00 | $ 95.00 | $ 85.00 | $ 100.00 | $ - | $ 515.00 |
| MARIANA | $ 35.00 | $ - | $ - | $ - | $ 10.00 | $ - | $ - | $ 45.00 |
| TOTAL | $ 804.00 | $ 219.00 | $ 560.00 | $ 420.00 | $ 515.00 | $ 314.00 | $ 51.00 | $ 2,883.00 |

NOTA #1:ESTA QUINCENA AUGUSTO Y ERIK COBRAN POR SEPARADO SUS TIPS

NOTA #2: SE LE DEBEN AL PARRILLERO GABRIEL GALARZA  $73.21

AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| | | | $ - | $ - |
| | | | $ - | $ - |
| | | | $ - | $ - |
| | | | $ - | $ - |
| | | | $ - | $ - |
| | | | $ - | $ - |
| TOTAL | $ | $ - | $ - | $ - |

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3523760 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement

**ADP**

Period Starting: 10/24/2019
Period Ending: 11/06/2019
Pay Date: 11/08/2019

| Taxable Marital Status: | Single | |
|---|---|---|
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 0 | Federal: |
| State: | 0 | State: |
| Local: | 0 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 66.13 | 359.75 | 8408.58 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1443.10 | 32969.49 |
| **Gross Pay** | | | **$1,802.85** | **$43,367.01** |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 199.71 | 4761.52 |
| Total Hours Worked | 66.13 | 1556.75 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -205.18 | 5199.30 |
| Social Security | -111.77 | 2688.75 |
| Medicare | -26.14 | 628.82 |
| **Net Pay** | **$1,459.76** | |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1459.76 |

Your federal taxable wages this period are $1,802.85

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date: 11/08/2019

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1459.76 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| EMPLEADO | SEMANA 1 | SEMANA 2 | TOTAL | $ HORA | TOTAL |
|---|---|---|---|---|---|
| ALEJANDRO C CHEF | 37.25 | 33.04 | 70.29 | $ 16.00 | $ 1,124.64 |
| CONSULTORA LATIN... | 24.68 | 36.05 | 60.73 | $ 11.50 | $ 698.40 |
| JACOB SUPPLY | 25.38 | 26.03 | 51.41 | $ 10.00 | $ 514.10 |
| LUX PRO DETAIL | 22.64 | 22.92 | 45.56 | $ 10.00 | $ 455.60 |
| GOBLAL CASTEL | 36.51 | 33.18 | 69.69 | $ 10.00 | $ 696.90 |
| AT YOUR FINGRTIPS 81 | 37.13 | 32.94 | 70.07 | $ 10.00 | $ 700.70 |
| HEDIXON BUENO | 40.69 | 40.48 | 81.17 | $ 10.00 | $ 10.50. 811.70 |
| CASTRO ALEXANDER | 26.21 | 17.52 | 43.73 | $ 10.00 | $ 437.30 |
| CHAVEZ ERIK | 35.73 | 30.4 | 66.13 | $ 5.50 | $ 363.72 |
| YONATHAN | 35.92 | 34.68 | 70.6 | $ 8.50 | $ 600.10 |
| LEONEL DIAZ | 31.24 | 0 | 31.24 | $ 5.50 | $ 171.82 |
| JAIME DIAZ (SERVER) | 8 | 0 | 0 | $ 5.50 | $ - |
| JAIME DIAZ (BUSSER) | 0 | 11.99 | 11.99 | $ 8.50 | $ 101.92 |
| GERARDO F. (BARTENDER) | 26.94 | 28.99 | 55.93 | $ 8.50 | $ 475.41 |
| GERARDO F. (SERVER) | | 0 | 0 | $ 5.50 | $ - |
| GUSTAVO FERNANDEZ | 39.39 | 39.55 | 78.94 | $ 10.00 | $ 789.40 |
| GALARZA GABRIEL | 35.75 | 37.24 | 72.99 | $ 18.00 | $ 1,313.82 |
| JOSE HERNANDEZ | 39.7 | 39.17 | 78.87 | $ 8.50 | $ 670.40 |
| ROGER | 39.63 | 34.47 | 74.1 | $ 8.50 | $ 629.85 |
| MAVAREZ TIRSON | 35.47 | 34.73 | 70.2 | $ 10.00 | $ 702.00 |
| MORENO IDELFONSO | 40.25 | 49.14 | 89.39 | $ 5.50 | $ 491.65 |
| MIGUEL NAVA ( SERVER) | 19.64 | 20.39 | 40.03 | $ 5.50 | $ 220.17 |
| MIGUEL NAVA ( BUSSER) | 6.38 | 0.03 | 6.41 | | |
| PINTO MARIANA | 15.38 | 30.26 | 45.64 | $ 9.50 | $ 433.58 |
| PROENZA AUGUSTO | 36.14 | 30.04 | 66.18 | $ 5.50 | $ 363.99 |

11/8/19.

24,07    541,10

| | | | | | | Declared | Adjusted | Total Tips | |
|---|---|---|---|---|---|---|---|---|---|
| | 11/5/2019 5:00:15 PM | 11/5/2019 11:11:48 PM | 6.19 | | $58.83 | $.00 | $.00 | $.00 | $.00 |
| 37869 | 11/6/2019 4:13:36 PM | 11/6/2019 10:46:07 PM | 6.54 | $9.50 | | | | | |
| | 11/6/2019 4:13:36 PM | 11/6/2019 10:46:07 PM | 6.54 | | $62.15 | $.00 | $.00 | $.00 | $.00 |
| | | Shift/Break Total | 43.73 | | $415.40 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 43.73 | | $415.40 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 43.73 | | $415.40 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**    Payroll ID:
Server
Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 37558 | 10/24/2019 10:51:18 AM | 10/24/2019 6:03:10 PM | 7.20 | $1.00 | | | | | |
| | 10/24/2019 10:51:18 AM | 10/24/2019 6:03:10 PM | 7.20 | | $7.20 | $.00 | $369.70 | $369.70 | $1,433.2 |
| 37569 | 10/24/2019 6:03:12 PM | 10/24/2019 7:18:24 PM | 1.25 | $1.00 | | | | | |
| | 10/24/2019 6:03:12 PM | 10/24/2019 7:18:24 PM | 1.25 | | $1.25 | $.00 | $206.09 | $206.09 | $1,149.4 |
| 37572 | 10/24/2019 7:18:27 PM | 10/24/2019 10:40:21 PM | 3.37 | $1.00 | | | | | |
| | 10/24/2019 7:18:27 PM | 10/24/2019 10:40:21 PM | 3.37 | | $3.37 | $.00 | $250.77 | $250.77 | $1,213.6 |
| 37573 | 10/24/2019 10:40:49 PM | 10/24/2019 10:42:32 PM | .03 | $1.00 | | | | | |
| | 10/24/2019 10:40:49 PM | 10/24/2019 10:42:32 PM | .03 | | $.03 | $.00 | $.00 | $.00 | $.00 |
| 37585 | 10/25/2019 10:40:24 AM | 10/25/2019 6:04:03 PM | 7.39 | $1.00 | | | | | |

First Data

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| | 10/25/2019 10:40:24 AM | 10/25/2019 6:04:03 PM | 7.39 | | $7.39 | $.00 | $22.26 | $22.26 | $204.15 |
| 37597 | 10/25/2019 6:04:05 PM | 10/25/2019 10:56:41 PM | 4.88 | $1.00 | | | | | |
| | 10/25/2019 6:04:05 PM | 10/25/2019 10:56:41 PM | 4.88 | | $4.88 | $.00 | $158.97 | $158.97 | $711.95 |
| 37601 | 10/25/2019 10:56:45 PM | 10/25/2019 10:57:38 PM | .01 | $1.00 | | | | | |
| | 10/25/2019 10:56:45 PM | 10/25/2019 10:57:38 PM | .01 | | $.01 | $.00 | $.00 | $.00 | $.00 |
| 37612 | 10/26/2019 11:14:36 AM | 10/26/2019 10:50:44 PM | 11.60 | $1.00 | | | | | |
| | 10/26/2019 11:14:36 AM | 10/26/2019 10:50:44 PM | 11.60 | | $11.60 | $.00 | $273.77 | $273.77 | $1,655.3 |
| 37731 | 10/31/2019 10:43:05 AM | 10/31/2019 5:03:26 PM | 6.34 | $1.00 | | | | | |
| | 10/31/2019 10:43:05 AM | 10/31/2019 5:03:26 PM | 6.34 | | $6.34 | $.00 | $150.84 | $150.84 | $884.60 |
| 37753 | 11/1/2019 10:47:17 AM | 11/1/2019 5:34:07 PM | 6.78 | $1.00 | | | | | |
| | 11/1/2019 10:47:17 AM | 11/1/2019 5:34:07 PM | 6.78 | | $6.78 | $.00 | $117.45 | $117.45 | $581.25 |
| 37762 | 11/1/2019 5:34:09 PM | 11/1/2019 11:00:37 PM | 5.44 | $1.00 | | | | | |
| | 11/1/2019 5:34:09 PM | 11/1/2019 11:00:37 PM | 5.44 | | $5.44 | $.00 | $223.50 | $223.50 | $974.70 |
| 37777 | 11/2/2019 12:08:20 PM | 11/2/2019 11:58:50 PM | 11.84 | $1.00 | | | | | |
| | 11/2/2019 12:08:20 PM | 11/2/2019 11:58:50 PM | 11.84 | | $11.84 | $.00 | $415.42 | $415.42 | $3,058.3 |
| | | Shift/Break Total | 66.13 | | $66.14 | $.00 | $2,188.77 | $2,188.77 | $11,866. |
| | | Job Total | 66.13 | | $66.14 | $.00 | $2,188.77 | $2,188.77 | $11,866. |
| | | Employee Total | 66.13 | | $66.14 | $.00 | $2,188.77 | $2,188.77 | $11,866. |

**DEL VALLE, YONATHAN**    Payroll ID:
BUSSER
Shifts

$ 1443.10

| 37555 | 10/24/2019 10:32:37 AM | 10/24/2019 5:47:12 PM | 7.24 | $1.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 10/24/2019 10:32:37 AM | 10/24/2019 5:47:12 PM | 7.24 | | $7.24 | $.00 | $.00 | $.00 | $.00 |
| 37583 | 10/25/2019 10:36:45 AM | 10/25/2019 3:37:10 PM | 5.01 | $1.00 | | | | | |
| | 10/25/2019 10:36:45 AM | 10/25/2019 3:37:10 PM | 5.01 | | $5.01 | $.00 | $.00 | $.00 | $.00 |
| 37619 | 10/26/2019 5:33:56 PM | 10/26/2019 11:18:12 PM | 5.74 | $1.00 | | | | | |
| | 10/26/2019 5:33:56 PM | 10/26/2019 11:18:12 PM | 5.74 | | $5.74 | $.00 | $.00 | $.00 | $.00 |

$7,159.67

| | $1595.93 | $1443.10 | $912.37 | $2,002.27 | $599.62 | $391.05 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **AUGUSTO** | **ERIK** | **MIGUEL** | **IDELFONSO** | **LEONEL** | **GERARDO** | **JAIME** | **TOTAL** | |
| **JOSE R** | $ 204.00 | $ 62.00 | $ 225.00 | $ 30.00 | $ 90.00 | $ - | $ - | $ 611.00 | |
| **JOSE H** | $ - | $ 263.00 | $ - | $ 295.00 | $ 55.00 | $ 5.00 | $ - | $ 618.00 | |
| **JAIME** | $ - | $ - | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| **MIGUEL N** | $ - | $ - | $ - | $ - | $ 40.00 | $ - | $ - | $ 40.00 | |
| **YONATHAN** | $ 80.00 | $ 180.00 | $ 100.00 | $ 165.00 | $ 30.00 | $ 45.00 | $ - | $ 600.00 | |
| **GERARDO** | $ 60.00 | $ 60.00 | $ - | $ 115.00 | $ 85.00 | $ - | $ - | $ 320.00 | |
| **ROGER** | $ 65.00 | $ 100.00 | $ 160.00 | $ 160.00 | $ 20.00 | $ 15.00 | $ - | $ 520.00 | + $214.20 |
| **MARIANA** | $ 15.00 | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 30.00 | |
| **TOTAL** | $ 424.00 | $ 680.00 | $ 485.00 | $ 865.00 | $ 320.00 | $ 65.00 | $ - | $ 2,839.00 | |

734.2

**NOTA #1:** ESTA QUINCENA AUGUSTO Y ERIK COBRAN POR SEPARADO SUS TIPS

**NOTA #2:** ROGER CAMBIO DE NUMERO DE CUENTA

**NOTA #3:** LEONEL TRABAJO HASTA EL 10-30-2019

**AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ**

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| | | | $ - | $ - |
| | | | $ - | $ - |
| | | | $ - | $ - |
| | | | $ - | $ - |
| | | | $ - | $ - |
| | | | $ - | $ - |
| **TOTAL** | $ - | $ - | $ - | $ - |

Tip Ros $ 9.998.67
+ 838.09

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3548142 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement

**ADP**

Period Starting:   11/07/2019
Period Ending:   11/20/2019
Pay Date:   11/22/2019

| Taxable Marital Status: | Single | |
|---|---|---|
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 0 | Federal: |
| State: | 0 | State: |
| Local: | 0 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

**Erik Chavez**
2130 SW 122 Ave
Miami, FL 33175

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 69.77 | 379.55 | 8788.13 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1627.29 | 34596.78 |
| **Gross Pay** | | | **$2,006.84** | **$45,373.85** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -250.06 | 5449.36 |
| Social Security | -124.43 | 2813.18 |
| Medicare | -29.10 | 657.92 |
| **Net Pay** | **$1,603.25** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 210.71 | 4972.23 |
| Total Hours Worked | 69.77 | 1626.52 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1603.25 |

Your federal taxable wages this period are  $2,006.84

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:        11/22/2019

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1603.25 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| EMPLEADO | SEMANA 1 | SEMANA 2 | TOTAL | $ HORA | TOTAL |
|---|---|---|---|---|---|
| ALEJANDRO C CHEF | 42.7 | 34.89 | 77.59 | $ 16.00 | $ 1,241.44 |
| CONSULTORA LATIN... | 33.91 | 36.69 | 70.6 | $ 11.50 | $ 811.90 |
| LUX PRO DETAIL | 26.02 | 22.8 | 48.82 | $ 10.00 | $ 488.20 |
| GOBLAL CASTEL | ▮ | 40.92 | 84.84 | $ 10.00 | $ 848.40 |
| AT YOUR FINGRTIPS 81 | 38.76 | 39.94 | 78.7 | $ 11.00 | $ 865.70 |
| HEDIXON BUENO | 39.31 | 6.03 | 45.34 | $ 11.00 | $ 453.40 |
| CASTRO ALEXANDER | 18.42 | 17.38 | 35.8 | $ 10.00 | $ 358.00 |
| CHAVEZ ERIK | 35.02 | 34.75 | 69.77 | $ 5.50 | $ 383.74 |
| YONATHAN | 32.99 | 36.19 | 69.18 | $ 8.50 | $ 588.03 |
| JAIME DIAZ | 26.89 | 27.53 | 54.42 | $ 8.50 | $ 462.57 |
| GERARDO F. (BARTENDER) | 30.55 | 33.9 | 64.45 | $ 8.50 | $ 547.83 |
| GERARDO F. (SERVER) | 0 | 0 | 0 | $ 5.50 | $ - |
| GUSTAVO FERNANDEZ | 38.84 | 39.11 | 77.95 | $ 10.00 | $ 779.50 |
| JOSE HERNANDEZ | ▮ | 39.52 | ▮ | $ 8.50 | $ 699.30 |
| ROGER | 34.71 | 33.13 | 67.84 | $ 8.50 | $ 576.64 |
| MAVAREZ TIRSON | 35.51 | 35.54 | 71.05 | $ 10.00 | $ 710.50 |
| MORENO IDELFONSO | 39.91 | 37.06 | 76.97 | $ 5.50 | $ 423.34 |
| MIGUEL NAVA ( SERVER) | 38.33 | 39.27 | 77.6 | $ 5.50 | $ 426.80 |
| PEREZ PEDRO | 9.68 | 30.17 | 39.85 | $ 13.00 | $ 518.05 |
| PINTO MARIANA | 24.93 | 24.43 | 49.36 | $ 11.00 | $ 542.96 |
| PROENZA AUGUSTO | 36.36 | 34.73 | 71.09 | $ 5.50 | $ 391.00 |
| RETE EMMANUEL | ▮ | 41.98 | 82.35 | $ 18.00 | $ 1,482.30 |
| ROMERO JOSE | 29 | 19.98 | 48.98 | $ 8.50 | $ 416.33 |
| SANCHEZ ANGEL | 26.27 | 29.33 | 58.6 | $ 17.00 | $ 945.20 |
| | | | | TOTAL | $ 14,961.11 |

11/22/19

33814.02

60.60

7

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| | 11/16/2019 4:00:00 AM | 11/17/2019 4:00:00 AM | 24.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 38125 | 11/17/2019 4:00:00 AM | 11/18/2019 4:00:00 AM | 24.00 | $.00 | | | | | |
| | 11/17/2019 4:00:00 AM | 11/18/2019 4:00:00 AM | 24.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 38142 | 11/18/2019 4:00:00 AM | 11/18/2019 8:00:00 PM | 16.00 | $.00 | | | | | |
| 38142 | 11/18/2019 8:00:00 PM | 11/19/2019 4:00:00 AM | 8.00 | $.00 | | | | | |
| | 11/18/2019 4:00:00 AM | 11/19/2019 4:00:00 AM | 24.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 38164 | 11/19/2019 4:00:00 AM | 11/20/2019 4:00:00 AM | 24.00 | $.00 | | | | | |
| | 11/19/2019 4:00:00 AM | 11/20/2019 4:00:00 AM | 24.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 38187 | 11/20/2019 4:00:00 AM | 11/21/2019 4:00:00 AM | 24.00 | $.00 | | | | | |
| | 11/20/2019 4:00:00 AM | 11/21/2019 4:00:00 AM | 24.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| | | Shift/Break Total | 336.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 336.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 336.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |

CASTRO, ALEXANDER — Payroll ID:

DISH WASHER

Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 37898 | 11/7/2019 5:14:13 PM | 11/7/2019 11:10:19 PM | 5.94 | $9.50 | | | | | |
| | 11/7/2019 5:14:13 PM | 11/7/2019 11:10:19 PM | 5.94 | | $56.38 | $.00 | $.00 | $.00 | $.00 |
| 38017 | 11/12/2019 5:45:29 PM | 11/12/2019 11:25:28 PM | 5.67 | $9.50 | | | | | |
| | 11/12/2019 5:45:29 PM | 11/12/2019 11:25:28 PM | 5.67 | | $53.83 | $.00 | $.00 | $.00 | $.00 |
| 38040 | 11/13/2019 4:16:35 PM | 11/13/2019 11:05:49 PM | 6.82 | $9.50 | | | | | |
| | 11/13/2019 4:16:35 PM | 11/13/2019 11:05:49 PM | 6.82 | | $64.88 | $.00 | $.00 | $.00 | $.00 |
| 38066 | 11/14/2019 4:52:52 PM | 11/14/2019 10:48:25 PM | 5.93 | $9.50 | | | | | |
| | 11/14/2019 4:52:52 PM | 11/14/2019 10:48:25 PM | 5.93 | | $56.30 | $.00 | $.00 | $.00 | $.00 |
| 38158 | 11/18/2019 5:00:01 PM | 11/18/2019 11:26:10 PM | 6.44 | $9.50 | | | | | |
| | 11/18/2019 5:00:01 PM | 11/18/2019 11:26:10 PM | 6.44 | | $61.14 | $.00 | $.00 | $.00 | $.00 |
| 38208 | 11/20/2019 5:33:27 PM | 11/20/2019 10:34:44 PM | 5.02 | $9.50 | | | | | |
| | 11/20/2019 5:33:27 PM | 11/20/2019 10:34:44 PM | 5.02 | | $47.70 | $.00 | $.00 | $.00 | $.00 |
| | | Shift/Break Total | 35.80 | | $340.15 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 35.80 | | $340.15 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 35.80 | | $340.15 | $.00 | $.00 | $.00 | $.00 |

CHAVEZ, ERIK — Payroll ID:

Server



| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| | Shifts | | | | | | | | |
| 37888 | 11/7/2019 10:38:59 AM | 11/7/2019 5:06:53 PM | 6.47 | $1.00 | | | | | |
| | 11/7/2019 10:38:59 AM | 11/7/2019 5:06:53 PM | 6.47 | | $6.47 | $.00 | $175.73 | $175.73 | $823.93 |
| 37897 | 11/7/2019 5:06:55 PM | 11/7/2019 10:02:40 PM | 4.93 | $1.00 | | | | | |
| | 11/7/2019 5:06:55 PM | 11/7/2019 10:02:40 PM | 4.93 | | $4.93 | $.00 | $30.00 | $30.00 | $266.05 |
| 37905 | 11/7/2019 10:03:51 PM | 11/7/2019 10:04:08 PM | .00 | $1.00 | | | | | |
| | 11/7/2019 10:03:51 PM | 11/7/2019 10:04:08 PM | .00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 37916 | 11/8/2019 10:26:07 AM | 11/8/2019 4:14:38 PM | 5.81 | $1.00 | | | | | |
| | 11/8/2019 10:26:07 AM | 11/8/2019 4:14:38 PM | 5.81 | | $5.81 | $.00 | $211.98 | $211.98 | $944.00 |
| 37925 | 11/8/2019 4:14:40 PM | 11/8/2019 6:36:20 PM | 2.36 | $1.00 | | | | | |
| | 11/8/2019 4:14:40 PM | 11/8/2019 6:36:20 PM | 2.36 | | $2.36 | $.00 | $33.79 | $33.79 | $450.40 |
| 37932 | 11/8/2019 6:36:22 PM | 11/8/2019 10:46:18 PM | 4.17 | $1.00 | | | | | |
| | 11/8/2019 6:36:22 PM | 11/8/2019 10:46:18 PM | 4.17 | | $4.17 | $.00 | $104.96 | $104.96 | $467.50 |
| 37933 | 11/8/2019 10:46:21 PM | 11/8/2019 10:47:07 PM | .01 | $1.00 | | | | | |
| | 11/8/2019 10:46:21 PM | 11/8/2019 10:47:07 PM | .01 | | $.01 | $.00 | $.00 | $.00 | $.00 |
| 37946 | 11/9/2019 11:45:50 AM | 11/9/2019 11:02:15 PM | 11.27 | $1.00 | | | | | |
| | 11/9/2019 11:45:50 AM | 11/9/2019 11:02:15 PM | 11.27 | | $11.27 | $.00 | $233.31 | $233.31 | $1,270.1 |
| 38057 | 11/14/2019 10:45:26 AM | 11/14/2019 5:40:25 PM | 6.92 | $1.00 | | | | | |
| | 11/14/2019 10:45:26 AM | 11/14/2019 5:40:25 PM | 6.92 | | $6.92 | $.00 | $213.64 | $213.64 | $861.10 |
| 38071 | 11/14/2019 5:40:29 PM | 11/14/2019 10:35:18 PM | 4.91 | $1.00 | | | | | |
| | 11/14/2019 5:40:29 PM | 11/14/2019 10:35:18 PM | 4.91 | | $4.91 | $.00 | $210.88 | $210.88 | $876.20 |
| 38086 | 11/15/2019 10:37:04 AM | 11/15/2019 5:30:21 PM | 6.89 | $1.00 | | | | | |
| | 11/15/2019 10:37:04 AM | 11/15/2019 5:30:21 PM | 6.89 | | $6.89 | $.00 | $129.09 | $129.09 | $658.30 |
| 38095 | 11/15/2019 5:30:25 PM | 11/15/2019 10:20:34 PM | 4.84 | $1.00 | | | | | |
| | 11/15/2019 5:30:25 PM | 11/15/2019 10:20:34 PM | 4.84 | | $4.84 | $.00 | $153.52 | $153.52 | $791.05 |
| 38113 | 11/16/2019 12:00:28 PM | 11/16/2019 11:12:26 PM | 11.20 | $1.00 | | | | | |
| | 11/16/2019 12:00:28 PM | 11/16/2019 11:12:26 PM | 11.20 | | $11.20 | $.00 | $552.31 | $552.31 | $3,646.3 |
| | | Shift/Break Total | 69.77 | | $69.77 | $.00 | $2,049.21 | $2,049.21 | $11,054. |
| | | Job Total | 69.77 | | $69.77 | $.00 | $2,049.21 | $2,049.21 | $11,054. |
| | | Employee Total | 69.77 | | $69.77 | $.00 | $2,049.21 | $2,049.21 | $11,054. |

DEL VALLE, YONATHAN — Payroll ID

BUSSER

Shifts

$ 1627.29

| | 1627.²⁹ AUGUSTO | 1627.²⁹ ERIK | 1458.³⁶ MIGUEL | 1961.⁴⁵ IDELFONSO | GERARDO | JAIME | TOTAL | |
|---|---|---|---|---|---|---|---|---|
| JOSE R | $ 180.00 | $ - | $ 135.00 | $ 20.00 | $ - | $ - | $ 335.00 | |
| JOSE H | $ 90.00 | $ 323.00 | $ 50.00 | $ 250.00 | $ - | $ - | $ 713.00 | |
| JAIME | $ - | $ - | $ 130.00 | $ 220.00 | $ - | $ - | $ 350.00 | |
| MIGUEL N | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| YONATHAN | $ 175.00 | $ 159.00 | $ 205.00 | $ 100.00 | $ - | $ - | $ 639.00 | |
| | | | | | | | | |
| GERARDO | $ 100.00 | $ 140.00 | $ 120.00 | $ 130.00 | $ - | $ - | $ 490.00 | + 243.36 = ?? |
| ROGER | $ 60.00 | $ 60.00 | $ 115.00 | $ 160.00 | $ - | $ - | $ 395.00 | + 228.28 = $6 |
| MARIANA | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| TOTAL | $ 605.00 | $ 682.00 | $ 755.00 | $ 880.00 | $ - | $ - | $ 2,922.00 | |

NOTA #1: HEDIXON BUENO SE RETIRO TRABAJO HASTA EL 11-14-19
NOTA #2: EMMANUEL RETE TIENE LA CUENTA BLOQUEADA,
 NECESITA RECIBIR EL CHEQUE EN FISICO
AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ

7146.04

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 11/7/2019 | $ 315.32 | $ 205.73 | $ 521.05 | $ 260.53 |
| 11/8/2019 | $ 642.88 | $ 350.75 | $ 993.63 | $ 496.82 |
| 11/9/2019 | $ 497.92 | $ 233.31 | $ 731.23 | $ 365.62 |
| 11/14/2019 | $ 354.70 | $ 424.52 | $ 779.22 | $ 389.61 |
| 11/15/2019 | $ 537.09 | $ 282.61 | $ 819.70 | $ 409.85 |
| 11/16/2019 | $ 284.95 | $ 552.31 | $ 837.26 | $ 418.63 |
| TOTAL | $ 2,632.86 | $ 2,049.23 | $ 4,682.09 | $ 2,341.05 |

$ 3254.⁵⁹

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3573050 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement



Period Starting: 11/21/2019
Period Ending: 12/04/2019
Pay Date: 12/06/2019

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 0 | Federal: |
| State: 0 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 44.76 | 243.49 | 9031.62 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1018.80 | 35615.58 |
| **Gross Pay** | | | **$1,262.29** | **$46,636.14** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -126.47 | 5575.83 |
| Social Security | -78.26 | 2891.44 |
| Medicare | -18.30 | 676.22 |
| **Net Pay** | **$1,039.26** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 135.18 | 5107.41 |
| Total Hours Worked | 44.76 | 1671.28 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1039.26 |

Your federal taxable wages this period are  $1,262.29

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:          12/06/2019

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1039.26 |

THIS IS NOT A CHECK

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| EMPLEADO | SEMANA 1 | SEMANA 2 | TOTAL | $ HORA | TOTAL |
|---|---|---|---|---|---|
| ALEJANDRO C CHEF | 39.03 | 32.62 | 71.65 | $ 16.00 | $ 1,146.40 |
| CONSULTORA LATIN... | 39.93 | 47.35 | 87.28 | $ 11.50 | $ 1,003.72 |
| LUX PRO DETAIL | 38.15 | 14.27 | 52.42 | $ 10.00 | $ 524.20 |
| AT YOUR FINGRTIPS 81 | 35.45 | 31.15 | 66.6 | $ 11.00 | $ 732.60 |
| CASTRO ALEXANDER | 22.36 | 19.08 | 41.44 | $ 10.00 | $ 414.40 |
| CHAVEZ ERIK | 33.68 | 11.08 | 44.76 | $ 5.50 | $ 246.18 |
| YONATHAN | 36.81 | 26.73 | 63.54 | $ 8.50 | $ 540.09 |
| JAIME DIAZ | 23.55 | 31.75 | 55.3 | $ 8.50 | $ 470.05 |
| GERARDO F. (BARTENDER) | 34.12 | 18.34 | 52.46 | $ 8.50 | $ 445.91 |
| GERARDO F. (SERVER) | 0 | 0 | 0 | $ 5.50 | $ - |
| GUSTAVO FERNANDEZ | 38.77 | 20.6 | 59.37 | $ 10.00 | $ 593.70 |
| JOSE HERNANDEZ | 39.33 | 23.43 60.77 62.76 | | $ 8.50 | $ 533.46 |
| ROGER | 37.86 | 29.26 | 67.12 | $ 8.50 | $ 570.52 |
| MAVAREZ TIRSON | 35.3 | 21.41 | 56.71 | $ 10.00 | $ 567.10 |
| MORALES RANDY | 46.8 | 40.51 | 87.31 | $ 10.00 | $ 873.10 |
| MORENO IDELFONSO | 39.81 | 31.66 74.78 | 71.47 | $ 5.50 | $ 393.09 |
| MIGUEL NAVA ( SERVER) | 39.89 | 32.06 | 71.95 | $ 5.50 | $ 395.73 |
| PEREZ PEDRO | 33.07 | 21.85 | 54.92 | $ 13.00 | $ 713.96 |
| PINTO MARIANA | 25.02 | 16.72 | 41.74 | $ 11.00 | $ 459.14 |
| PROENZA AUGUSTO | 33.09 | 11.12 45.02 | 44.21 | $ 5.50 | $ 243.16 |
| RETE EMMANUEL | 39.26 | 35.34 | 74.6 | $ 18.00 | $ 1,342.80 |
| ROMERO JOSE | 20.74 | 26.93 | 47.67 | $ 8.50 | $ 405.20 |
| SANCHEZ ANGEL | 35.59 | 27.25 | 62.84 | $ 17.00 | $ 1,068.28 |
| TOTAL $ 13,682.77 | | | | TOTAL | $ 13,682.77 |

$3406.

TIPS  By USER   11/21 — 12/4

AUGUSTO.      2.045.40 ✓
ERIC              815.00. ✓
GERARDO.      356.05 ✓
IDELFONSO.   3584.00 ✓
MIGUEL.         2280.88 ✓
ROGER.          290.42
                  $ 9371.75.
        -3% $ 9090.²⁷

EMPLEADO   $,HORA   TOTAL   SEMANA 2   SEMANA 1   TOTAL

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| | 12/4/2019 3:57:36 PM | 12/4/2019 11:15:31 PM | 7.30 | | $69.34 | $.00 | $.00 | $.00 | $.00 |
| | | Shift/Break Total | 41.44 | | $393.68 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 41.44 | | $393.68 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 41.44 | | $393.68 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**  Payroll ID:
Server
Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 38229 | 11/21/2019 10:39:53 AM | 11/21/2019 5:26:57 PM | 6.78 | $1.00 | | | | | |
| | 11/21/2019 10:39:53 AM | 11/21/2019 5:26:57 PM | 6.78 | | $6.78 | $.00 | $146.37 | $146.37 | $679.05 |
| 38238 | 11/21/2019 5:27:00 PM | 11/21/2019 10:59:19 PM | 5.54 | $1.00 | | | | | |
| | 11/21/2019 5:27:00 PM | 11/21/2019 10:59:19 PM | 5.54 | | $5.54 | $.00 | $142.92 | $142.92 | $764.40 |
| 38256 | 11/22/2019 10:47:18 AM | 11/22/2019 6:45:54 PM | 7.98 | $1.00 | | | | | |
| | 11/22/2019 10:47:18 AM | 11/22/2019 6:45:54 PM | 7.98 | | $7.98 | $.00 | $128.33 | $128.33 | $725.10 |
| 38272 | 11/22/2019 6:46:04 PM | 11/22/2019 9:17:14 PM | 2.52 | $1.00 | | | | | |
| | 11/22/2019 6:46:04 PM | 11/22/2019 9:17:14 PM | 2.52 | | $2.52 | $.00 | $10.68 | $10.68 | $71.20 |
| 38284 | 11/23/2019 12:15:15 PM | 11/23/2019 11:06:43 PM | 10.86 | $1.00 | | | | | |
| | 11/23/2019 12:15:15 PM | 11/23/2019 11:06:43 PM | 10.86 | | $10.86 | $.00 | $106.98 | $106.98 | $922.65 |
| 38410 | 11/30/2019 12:01:45 PM | 11/30/2019 11:06:47 PM | 11.08 | $1.00 | | | | | |
| | 11/30/2019 12:01:45 PM | 11/30/2019 11:06:47 PM | 11.08 | | $11.08 | $.00 | $279.72 | $279.72 | $1,465.3 |
| | | Shift/Break Total | 44.76 | | $44.76 | $.00 | $815.00 | $815.00 | $4,627.7 |
| | | Job Total | 44.76 | | $44.76 | $.00 | $815.00 | $815.00 | $4,627.7 |
| | | Employee Total | 44.76 | | $44.76 | $.00 | $815.00 | $815.00 | $4,627.7 |

**DEL VALLE, YONATHAN**  Payroll ID:
BUSSER
Shifts

$1018.80

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 38226 | 11/21/2019 10:29:11 AM | 11/21/2019 4:07:21 PM | 5.64 | $1.00 | | | | | |
| | 11/21/2019 10:29:11 AM | 11/21/2019 4:07:21 PM | 5.64 | | $5.64 | $.00 | $.00 | $.00 | $.00 |
| 38255 | 11/22/2019 10:34:20 AM | 11/22/2019 3:40:09 PM | 5.10 | $1.00 | | | | | |
| | 11/22/2019 10:34:20 AM | 11/22/2019 3:40:09 PM | 5.10 | | $5.10 | $.00 | $.00 | $.00 | $.00 |
| 38292 | 11/23/2019 5:36:57 PM | 11/23/2019 11:39:13 PM | 6.04 | $1.00 | | | | | |
| | 11/23/2019 5:36:57 PM | 11/23/2019 11:39:13 PM | 6.04 | | $6.04 | $.00 | $.00 | $.00 | $.00 |
| 38327 | 11/25/2019 10:40:24 AM | 11/25/2019 3:10:59 PM | 4.51 | $1.00 | | | | | |
| | 11/25/2019 10:40:24 AM | 11/25/2019 3:10:59 PM | 4.51 | | $4.51 | $.00 | $.00 | $.00 | $.00 |
| 38335 | 11/25/2019 5:19:24 PM | 11/25/2019 10:27:10 PM | 5.13 | $1.00 | | | | | |

First Data

|  | AUGUSTO | ERIK | MIGUEL | IDELFONSO | GERARDO | JAIME | TOTAL |
|---|---|---|---|---|---|---|---|
| JOSE R | $ 207.00 | $ - | $ 120.00 | $ - | $ - | $ - | $ 327.00 |
| JOSE H | $ 46.00 | $ 107.00 | $ 49.00 | $ 310.00 | $ - | $ - | $ 512.00 |
| JAIME | $ - | $ - | $ 210.00 | $ 280.00 | $ - | $ - | $ 490.00 |
| MIGUEL N | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| YONATHAN | $ 98.00 | $ 79.00 | $ 210.00 | $ 105.00 | $ 66.00 | $ - | $ 558.00 |
|  |  |  |  |  |  |  |  |
| GERARDO | $ 20.00 | $ 20.00 | $ 100.00 | $ 150.00 | $ - | $ - | $ 290.00 |
| ROGER | $ 80.00 | $ 80.00 | $ 115.00 | $ 140.00 | $ 20.00 | $ - | $ 435.00 |
| MARIANA | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL | $ 451.00 | $ 286.00 | $ 804.00 | $ 985.00 | $ 86.00 | $ - | $ 2,612.00 |

259.36 $ 549.36
281.7 $ 716.70

$ 1,018.80   $ 1,018.80   $ 1,408.45   $ 2,491.48   $ 259.36   $ 6,196.89   $ 2,612.00   $ 8,808.89

**AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ**

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 11/21/2019 | $ 735.55 | $ 289.29 | $ 1,024.84 | $ 512.42 |
| 11/22/2019 | $ 279.96 | $ 139.01 | $ 418.97 | $ 209.49 |
| 11/23/2019 | $ 382.82 | $ 106.98 | $ 489.80 | $ 244.90 |
| 11/30/2019 | $ 647.07 | $ 279.72 | $ 926.79 | $ 463.40 |
|  |  |  | $ | $ - |
|  |  | $ - | $ | $ - |
| TOTAL | $ 2,045.40 | $ 815.00 | $ 2,860.40 | $ 1,430.20 |

CONSULTORA LATINOAMERICANA TIENE 7 HORAS ADICIONALES QUE LAS TRABAJO EL SABADO
COMO DISWHASHER DE 10:30 AM A 5:30 PM
RANDY ES NUEVO Y ES DISWHASHER, EN ESTAS HORAS ESTAN INCLUIDAS UNAS QUE TIENE PENDIENTE
DEL PAYROLL PASADO QUE NO TENIA PAPELES

LOS TIPS $ 9090.59
TAN           758.56
          $ 9849.15

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3599782 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

# Earnings Statement

**ADP**

Period Starting: 12/05/2019
Period Ending: 12/18/2019
Pay Date: 12/20/2019

| Taxable Marital Status: | Single | |
|---|---|---|
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 0 | Federal: |
| State: | 0 | State: |
| Local: | 0 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 75.52 | 410.83 | 9442.45 |
| Cash tips | | | 0.00 | 1988.94 |
| Cash Tips owed | | 0.00 | 1977.92 | 37593.50 |
| **Gross Pay** | | | **$2,388.75** | **$49,024.89** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -334.08 | 5909.91 |
| Social Security | -148.10 | 3039.54 |
| Medicare | -34.64 | 710.86 |
| **Net Pay** | **$1,871.93** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 228.07 | 5335.48 |
| Total Hours Worked | 75.52 | 1746.80 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1871.93 |

Your federal taxable wages this period are $2,388.75

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date: 12/20/2019

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1871.93 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| EMPLEADO | SEMANA 1 | SEMANA 2 | TOTAL | $ HORA | TOTAL |
|---|---|---|---|---|---|
| ALEJANDRO C CHEF | 44.75 | 40.16 | 84.91 | $ 16.00 | $ 1,358.56 |
| CONSULTORA LATIN... | 38.88 | 38.59 | 77.47 | $ 11.50 | $ 890.91 |
| AT YOUR FINGRTIPS 81 | 39.27 | 39.66 | 78.93 | $ 11.00 | $ 868.23 |
| CASTRO ALEXANDER | 16.94 | 32.12 | 49.06 | $ 10.00 | $ 490.60 |
| CHAVEZ ERIK | 36.8 | 38.72 | 75.52 | $ 5.50 | $ 415.36 |
| YONATHAN | 42.37 | 45.38 | 87.75 | $ 8.50 | $ 745.88 |
| JAIME DIAZ | 31.37 | 31.18 | 62.55 | $ 8.50 | $ 531.68 |
| GERARDO F. (BARTENDER) | 33.98 | 45.14 | 79.12 | $ 8.50 | $ 672.52 |
| GERARDO F. (SERVER) | 4.29 | 0 | 4.29 | $ 5.50 | $ 23.60 |
| GUSTAVO FERNANDEZ | 39.27 | 35.63 | 74.9 | $ 10.00 | $ 749.00 |
| JOSE HERNANDEZ | 39.5 | 39.6 | 79.1 | $ 8.50 | $ 672.35 |
| ROGER | 38.52 | 26.76 | 65.28 | $ 8.50 | $ 554.88 |
| MAVAREZ TIRSON | 35.22 | 35.51 | 70.73 | $ 10.00 | $ 707.30 |
| MORALES RANDY | 39.79 | 42.98 | 82.77 | $ 10.00 | $ 827.70 |
| MORENO IDELFONSO | 39.42 | 39.44 | 78.86 | $ 5.50 | $ 433.73 |
| MIGUEL NAVA ( SERVER) | 39.5 | 39.28 | 78.78 | $ 5.50 | $ 433.29 |
| PEREZ PEDRO | 39.1 | 27.64 | 66.74 | $ 13.00 | $ 867.62 |
| PINTO MARIANA | 20.97 | 20.76 | 41.73 | $ 11.00 | $ 459.03 |
| POZO VICTOR | 33.51 | 21.73 | 55.24 | $ 10,00 | |
| PROENZA AUGUSTO | 36.47 | 38.7 | 75.17 | $ 5.50 | $ 413.44 |
| RETE EMMANUEL | 49.14 | 42.45 | 91.59 | $ 18.00 | $ 1,648.62 |
| ROMERO JOSE | 35.42 | 37.24 | 72.66 | $ 8.50 | $ 617.61 |
| SANCHEZ ANGEL | 37.53 | 36.46 | 73.99 | $ 17.00 | $ 1,257.83 |
| | | | | TOTAL | $ 15,639.72 |

+ 286 = 1.154,23

12/20/19

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| | 12/16/2019 4:00:00 AM | 12/17/2019 4:00:00 AM | 24.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 38802 | 12/17/2019 4:00:00 AM | 12/18/2019 4:00:00 AM | 24.00 | $.00 | | | | | |
| | 12/17/2019 4:00:00 AM | 12/18/2019 4:00:00 AM | 24.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 38826 | 12/18/2019 4:06:00 AM | 12/19/2019 4:00:00 AM | 24.00 | $.00 | | | | | |
| | 12/18/2019 4:08:00 AM | 12/19/2019 4:00:00 AM | 24.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| | | **Shift/Break Total** | 336.90 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| | | **Job Total** | 336.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| | | **Employee Total** | 336.00 | | $.00 | $.00 | $.00 | $.00 | $.00 |

**CASTRO, ALEXANDER**  Payroll ID.
DISH WASHER
Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 38535 | 12/5/2019 5:26:06 PM | 12/5/2019 11:22:13 PM | 5.93 | $9.50 | | | | | |
| | 12/5/2019 5:26:08 PM | 12/5/2019 11:22:13 PM | 5.93 | | $56.38 | $.00 | $.00 | $.00 | $.00 |
| 38624 | 12/9/2019 5:02.39 PM | 12/9/2019 10:45:16 PM | 5.71 | $9.50 | | | | | |
| | 12/9/2019 5:02:39 PM | 12/9/2019 10:45:16 PM | 5.71 | | $54.25 | $.00 | $.00 | $.00 | $.00 |
| 38675 | 12/11/2019 5:42:49 PM | 12/11/2019 11:00:41 PM | 5.30 | $9.50 | | | | | |
| | 12/11/2019 5:42:40 PM | 12/11/2019 11:00:41 PM | 5.30 | | $50.33 | $.00 | $.00 | $.00 | $.00 |
| 38701 | 12/12/2019 5:30:22 PM | 12/13/2019 12:03:36 AM | 6.55 | $9.50 | | | | | |
| | 12/12/2019 5:30:22 PM | 12/13/2019 12:03:36 AM | 6.55 | | $62.26 | $.00 | $.00 | $.00 | $.00 |
| 38755 | 12/14/2019 5:00:49 PM | 12/15/2019 12:16:41 AM | 7.26 | $9.50 | | | | | |
| | 12/14/2019 5:00:49 PM | 12/15/2019 12:16:41 AM | 7.26 | | $69.01 | $.00 | $.00 | $.00 | $.00 |
| 38794 | 12/16/2019 5:21:58 PM | 12/16/2019 11:33:16 PM | 6.19 | $9.50 | | | | | |
| | 12/16/2019 5:21:58 PM | 12/16/2019 11:33:16 PM | 6.19 | | $58.79 | $.00 | $.00 | $.00 | $.00 |
| 38817 | 12/17/2019 5:16:38 PM | 12/17/2019 11:27:42 PM | 6.18 | $9.50 | | | | | |
| | 12/17/2019 5:16:50 PM | 12/17/2019 11:27:42 PM | 6.18 | | $58.70 | $.00 | $.00 | $.00 | $.00 |
| 38846 | 12/18/2019 5:31:29 PM | 12/18/2019 11:27:20 PM | 5.93 | $9.50 | | | | | |
| | 12/18/2019 5:31:29 PM | 12/18/2019 11:27:20 PM | 5.93 | | $56.34 | $.00 | $.00 | $.00 | $.00 |
| | | **Shift/Break Total** | 49.06 | | $466.06 | $.00 | $.00 | $.00 | $.00 |
| | | **Job Total** | 49.06 | | $466.06 | $.00 | $.00 | $.00 | $.00 |
| | | **Employee Total** | 49.06 | | $466.06 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**  Payroll ID.
Server
Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 38524 | 12/5/2019 10:37:30 AM | 12/5/2019 4:32:29 PM | 5.92 | $1.00 | | | | | |

First Data

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| | 12/5/2019 10:37:36 AM | 12/5/2019 4:32:29 PM | 5.92 | | $5.92 | $.00 | $404.92 | $404.92 | $1,800.8 |
| 38531 | 12/5/2019 4:32:31 PM | 12/5/2019 10:46:27 PM | 6.23 | $1.00 | | | | | |
| | 12/5/2019 4:32:31 PM | 12/5/2019 10:46:27 PM | 6.23 | | $6.23 | $.00 | $281.78 | $281.78 | $1,058.9 |
| 38553 | 12/6/2019 10:46:49 AM | 12/6/2019 4:53:14 PM | 6.11 | $1.00 | | | | | |
| | 12/6/2019 10:46:49 AM | 12/6/2019 4:53:14 PM | 6.11 | | $6.11 | $.00 | $190.17 | $190.17 | $834.20 |
| 38559 | 12/6/2019 4:53:18 PM | 12/6/2019 11:49:13 PM | 6.93 | $1.00 | | | | | |
| | 12/6/2019 4:53:18 PM | 12/6/2019 11:49:13 PM | 6.93 | | $6.93 | $.00 | $277.65 | $277.65 | $1,233.6 |
| 38582 | 12/7/2019 12:12:12 PM | 12/7/2019 11:48:46 PM | 11.61 | $1.00 | | | | | |
| | 12/7/2019 12:12:12 PM | 12/7/2019 11:48:46 PM | 11.61 | | $11.61 | $.00 | $412.09 | $412.09 | $2,599.3 |
| 38690 | 12/12/2019 10:43:21 AM | 12/12/2019 3:21:56 PM | 4.64 | $1.00 | | | | | |
| | 12/12/2019 10:43:21 AM | 12/12/2019 3:21:56 PM | 4.64 | | $4.64 | $.00 | $130.84 | $130.84 | $851.85 |
| 38695 | 12/12/2019 3:21:59 PM | 12/12/2019 6:39:05 PM | 3.29 | $1.00 | | | | | |
| | 12/12/2019 3:21:59 PM | 12/12/2019 6:39:05 PM | 3.29 | | $3.29 | $.00 | $19.17 | $19.17 | $212.75 |
| 38705 | 12/12/2019 6:39:11 PM | 12/13/2019 11:34:37 PM | 4.92 | $1.00 | | | | | |
| | 12/12/2019 6:39:11 PM | 12/13/2019 11:34:37 PM | 4.92 | | $4.92 | $.00 | $24.77 | $24.77 | $589.80 |
| 38719 | 12/13/2019 10:42:15 AM | 12/13/2019 3:55:46 PM | 5.23 | $1.00 | | | | | |
| | 12/13/2019 10:42:15 AM | 12/13/2019 3:55:46 PM | 5.23 | | $5.23 | $.00 | $234.36 | $234.36 | $1,016.9 |
| 38725 | 12/13/2019 3:55:49 PM | 12/13/2019 7:46:20 PM | 3.84 | $1.00 | | | | | |
| | 12/13/2019 3:55:49 PM | 12/13/2019 7:46:20 PM | 3.84 | | $3.84 | $.00 | $131.78 | $131.78 | $742.80 |
| 38735 | 12/13/2019 7:46:26 PM | 12/14/2019 1:10:32 AM | 5.40 | $1.00 | | | | | |
| | 12/13/2019 7:46:26 PM | 12/14/2019 1:10:32 AM | 5.40 | | $5.40 | $.00 | $276.79 | $276.79 | $1,258.3 |
| 38737 | 12/14/2019 1:11:33 AM | 12/14/2019 1:11:47 AM | .00 | $1.00 | | | | | |
| | 12/14/2019 1:11:33 AM | 12/14/2019 1:11:47 AM | .00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 38751 | 12/14/2019 12:02:51 PM | 12/14/2019 11:26:31 PM | 11.39 | $1.00 | | | | | |
| | 12/14/2019 12:02:51 PM | 12/14/2019 11:26:31 PM | 11.39 | | $11.39 | $.00 | $157.52 | $157.51 | $825.50 |
| | | **Shift/Break Total** | 75.52 | | $75.52 | $.00 | $2,591.84 | $2,591.84 | $13,024. |
| | | **Job Total** | 75.52 | | $75.52 | $.00 | $2,591.84 | $2,591.84 | $13,024. |
| | | **Employee Total** | 75.52 | | $75.52 | $.00 | $2,591.84 | $2,591.84 | $13,024. |

**DEL VALLE, YONATHAN**  Payroll ID.
BUSSER
Shifts

*1977.92*

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 38521 | 12/5/2019 10:25:33 AM | 12/5/2019 4:24:36 PM | 5.98 | $1.00 | | | | | |

First Data

$ 3955.84        $ 4647.61

| | AUGUSTO | ERIK | MIGUEL | IDELFONSO | GERARDO | TABERNA | TOTAL |
|---|---|---|---|---|---|---|---|
| JOSE R | $ 413.00 | $ 58.00 | $ 110.00 | $ 45.00 | $ 22.00 | $ - | $ 648.00 |
| JOSE H | $ 11.00 | $ 323.00 | $ 148.00 | $ 223.00 | $ - | $ - | $ 705.00 |
| JAIME | $ - | $ - | $ 203.00 | $ 203.00 | $ - | $ - | $ 406.00 |
| MIGUEL N | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| YONATHAN | $ 169.00 | $ 157.00 | $ 194.00 | $ 197.00 | $ 37.00 | $ 168.00 | $ 922.00 |
| GERARDO | $ 80.00 | $ 80.00 | $ 180.00 | $ 170.00 | $ - | $ - | $ 510.00 |
| ROGER | $ 105.00 | $ 105.00 | $ 120.00 | $ 65.00 | $ 40.00 | $ - | $ 435.00 |
| MARIANA | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL | $ 778.00 | $ 723.00 | $ 955.00 | $ 903.00 | $ 99.00 | $ 168.00 | $ 3,626.00 |

313.74 = $823.74
217.80 = $652.8

$ 1977.92        $ 2323.80        $ 313.74

9134.98

### AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 12/5/2019 | $ 322.94 | $ 686.70 | $ 1,009.64 | $ 504.82 |
| 12/6/2019 | $ 471.89 | $ 467.82 | $ 939.71 | $ 469.86 |
| 12/7/2019 | $ 543.14 | $ 412.09 | $ 955.23 | $ 477.62 |
| 12/12/2019 | $ 630.22 | $ 224.78 | $ 855.00 | $ 427.50 |
| 12/13/2019 | $ 626.52 | $ 642.93 | $ 1,269.45 | $ 634.73 |
| 12/14/2019 | $ 439.06 | $ 157.52 | $ 596.58 | $ 298.29 |
| TOTAL | $ 3,033.77 | $ 2,591.84 | $ 5,625.61 | $ 2,812.81 |

TIP TREST   $ 12593.00
TIP TAN     $ 2790.11

Case 1:20-cv-22603-JG   Document 98-7   Entered on FLSD Docket 02/11/2022   Page 100 of
Case 1:20-cv-22603-MGC   Document 65-7   Entered on FLSD Docket 08/23/2021   Page 100 of
128
128

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3622093 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement

**ADP**

Period Starting: 12/19/2019
Period Ending: 01/01/2020
Pay Date: 01/03/2020

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 0 | Federal: |
| State: 0 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**Erik Chavez**
2130 SW 122 Ave
Miami, FL 33175

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.4400 | 70.16 | 381.67 | 381.67 |
| Cash Tips owed | | 0.00 | 1792.24 | 1792.24 |
| **Gross Pay** | | | **$2,173.91** | **$2,173.91** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -284.18 | 284.18 |
| Social Security | -134.78 | 134.78 |
| Medicare | -31.52 | 31.52 |
| **Net Pay** | **$1,723.43** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 218.90 | 218.90 |
| Total Hours Worked | 70.16 | 70.16 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1723.43 |

Your federal taxable wages this period are $2,173.91

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:          01/03/2020

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1723.43 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| EMPLEADO | SEMANA 1 | SEMANA 2 | TOTAL | $ HORA | TOTAL |
|---|---|---|---|---|---|
| ALEJANDRO C CHEF | 22.76 | 31.38 | 54.14 | $ 16.00 | $ 866.24 |
| CONSULTORA LATIN... | 24.85 | 22.86 | 47.71 | $ 11.50 | $ 548.67 |
| AT YOUR FINGRTIPS 81 | 35.17 | 30.76 | 65.93 | $ 11.00 | $ 725.23 |
| CASTRO ALEXANDER | 10.59 | 11.25 | 21.84 | $ 10.00 | $ 218.40 |
| CHAVEZ ERIK | 36.28 | 33.88 | 70.16 | $ 5.50 | $ 385.88 |
| YONATHAN | 23.37 | 26.73 | 54.09 50.1 | $ 8.50 | $ 425.85 |
| JAIME DIAZ | 8.2 | 7.77 | 15.97 | $ 8.50 | $ 135.75 |
| GERARDO F. (BARTENDER) | 26.21 | 27.45 | 47.34 53.66 | $ 8.50 | $ 456.11 |
| GERARDO F. (SERVER) | 0 | 4.94 | 4.94 | $ 5.50 | $ 27.17 |
| GUSTAVO FERNANDEZ | 22.9 | 22.53 | 45.43 | $ 10.00 | $ 454.30 |
| JOSE HERNANDEZ | 28.47 | 30.34 | 58.81 | $ 8.50 | $ 499.89 |
| ROGER | 30.31 | 24.63 | 54.94 | $ 8.50 | $ 466.99 |
| MAVAREZ TIRSON | 21.11 | 21.24 | 42.35 | $ 10.00 | $ 423.50 |
| MORALES RANDY | 34.63 | 39.48 | 29 74.11 | $ 10.00 | $ 741.10 |
| MORENO IDELFONSO | 26.59 | 27.66 | 54.25 | $ 5.50 | $ 298.38 |
| MIGUEL NAVA ( SERVER) | 20.41 | 19.92 | 40.33 | $ 5.50 | $ 221.82 |
| PEREZ PEDRO | 22.87 | 30.17 | 53.04 | $ 13.00 | $ 689.52 |
| PINTO MARIANA | 16.95 | 16.6 | 33.55 | $ 11.00 | $ 369.05 |
| POZO VICTOR | 18.23 | 0 | 18.23 | $ 10.00 | $ 182.30 |
| PROENZA AUGUSTO | 36.33 | 33.53 | 69.86 | $ 5.50 | $ 384.23 |
| RETE EMMANUEL | 30.2 | 30.32 | 60.52 | $ 18.00 | $ 1,089.36 |
| ROMERO JOSE | 36.28 | 32.13 | 68.41 | $ 8.50 | $ 581.49 |
| SANCHEZ ANGEL | 27.04 | 25.77 | 52.81 | $ 17.00 | $ 897.77 |
| | | | | TOTAL | $ 11,088.97 |

1/3/20

| | PM | PM | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/26/2019 5:24:36 PM | 12/26/2019 10:54:46 PM | 5.50 | | $52.28 | $.00 | $.00 | $.00 | $.00 |
| 39088 | 12/30/2019 4:58:45 PM | 12/30/2019 10:43:26 PM | 5.74 | $9.50 | | | | | |
| | 12/30/2019 4:58:45 PM | 12/30/2019 10:43:26 PM | 5.74 | | $54.57 | $.00 | $.00 | $.00 | $.00 |
| | | Shift/Break Total | 21.84 | | $207.45 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 21.84 | | $207.45 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 21.84 ✓ | | $207.45 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**   Payroll ID:

Server

Shifts

| 38870 | 12/19/2019 10:51:39 AM | 12/19/2019 9:55:53 PM | 11.07 | $1.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/19/2019 10:51:39 AM | 12/19/2019 9:55:53 PM | 11.07 | | $11.07 | $.00 | $493.76 | $493.76 | $2,712.1 |
| 38883 | 12/19/2019 9:55:56 PM | 12/19/2019 10:25:23 PM | .49 | $1.00 | | | | | |
| | 12/19/2019 9:55:56 PM | 12/19/2019 10:25:23 PM | .49 | | $.49 | $.00 | $68.50 | $68.50 | $583.30 |
| 38894 | 12/20/2019 10:37:29 AM | 12/20/2019 7:53:21 PM | 9.26 | $1.00 | | | | | |
| | 12/20/2019 10:37:29 AM | 12/20/2019 7:53:21 PM | 9.26 | | $9.26 | $.00 | $386.19 | $386.19 | $1,766.2 |
| 38911 | 12/20/2019 7:53:24 PM | 12/20/2019 11:55:30 PM | 4.04 | $1.00 | | | | | |

First Data

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| | 12/20/2019 7:53:24 PM | 12/20/2019 11:55:30 PM | 4.04 | | $4.04 | $.00 | $174.06 | $174.06 | $1,502.3 |
| 38924 | 12/21/2019 12:11:15 PM | 12/21/2019 11:36:12 PM | 11.42 | $1.00 | | | | | |
| | 12/21/2019 12:11:15 PM | 12/21/2019 11:36:12 PM | 11.42 | | $11.42 | $.00 | $61.55 | $61.55 | $297.60 |
| 38989 | 12/26/2019 10:48:39 AM | 12/26/2019 9:09:02 PM | 10.34 | $1.00 | | | | | |
| | 12/26/2019 10:48:39 AM | 12/26/2019 9:09:02 PM | 10.34 | | $10.34 | $.00 | $174.40 | $174.40 | $1,008.6 |
| 39017 | 12/27/2019 10:51:06 AM | 12/27/2019 3:29:23 PM | 4.64 | $1.00 | | | | | |
| | 12/27/2019 10:51:06 AM | 12/27/2019 3:29:23 PM | 4.64 | | $4.64 | $.00 | $81.34 | $81.34 | $379.80 |
| 39022 | 12/27/2019 3:29:26 PM | 12/27/2019 6:50:27 PM | 3.35 | $1.00 | | | | | |
| | 12/27/2019 3:29:26 PM | 12/27/2019 6:50:27 PM | 3.35 | | $3.35 | $.00 | $254.21 | $254.21 | $939.45 |
| 39032 | 12/27/2019 6:50:30 PM | 12/27/2019 11:17:17 PM | 4.45 | $1.00 | | | | | |
| | 12/27/2019 6:50:30 PM | 12/27/2019 11:17:17 PM | 4.45 | | $4.45 | $.00 | $169.93 | $169.93 | $808.58 |
| 39044 | 12/28/2019 12:26:48 PM | 12/28/2019 11:33:19 PM | 11.11 | $1.00 | | | | | |
| | 12/28/2019 12:26:48 PM | 12/28/2019 11:33:19 PM | 11.11 | | $11.11 | $.00 | $217.23 | $217.23 | $1,429.2 |
| | | Shift/Break Total | 70.16 | | $70.16 | $.00 | $2,081.17 | $2,081.17 | $11,427. |
| | | Job Total | 70.16 | | $70.16 | $.00 | $2,081.17 | $2,081.17 | $11,427. |
| | | Employee Total | 70.16 | | $70.16 | $.00 | $2,081.17 | $2,081.17 | $11,427. |

**DEL VALLE, YONATHAN**   Payroll ID:

BUSSER

Shifts

$ 1792.24

| 38868 | 12/19/2019 10:40:04 AM | 12/19/2019 5:11:10 PM | 6.52 | $1.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/19/2019 10:40:04 AM | 12/19/2019 5:11:10 PM | 6.52 | | $6.52 | $.00 | $.00 | $.00 | $.00 |
| 38892 | 12/20/2019 10:36:04 AM | 12/20/2019 4:42:41 PM | 6.11 | $1.00 | | | | | |
| | 12/20/2019 10:36:04 AM | 12/20/2019 4:42:41 PM | 6.11 | | $6.11 | $.00 | $.00 | $.00 | $.00 |
| 38929 | 12/21/2019 5:22:15 PM | 12/21/2019 10:02:32 PM | 4.67 | $1.00 | | | | | |
| 38929 | 12/21/2019 10:02:32 PM | 12/21/2019 11:52:16 PM | 1.83 | $1.50 | | | | | |
| | 12/21/2019 5:22:15 PM | 12/21/2019 11:52:16 PM | 6.50 | | $7.41 | $.00 | $.00 | $.00 | $.00 |
| 38958 | 12/23/2019 10:35:20 | 12/23/2019 2:52:17 | | | | | | | |

$ 3584.49

| | AUGUSTO | ERIK | MIGUEL | IDELFONSO | GERARDO | TABERNA | TOTAL |
|---|---|---|---|---|---|---|---|
| JOSE R | $ 314.00 | $ 63.00 | $ 175.00 | $ 156.00 | $ 20.00 | $ - | $ 728.00 |
| JOSE H | $ 143.00 | $ 172.00 | $ 140.00 | $ 81.00 | $ - | $ - | $ 536.00 |
| JAIME | $ - | $ - | $ 50.00 | $ 165.00 | $ - | $ - | $ 215.00 |
| MIGUEL N | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| YONATHAN | $ 223.00 | $ - | $ 35.00 | $ 70.00 | $ 40.00 | $ - | $ 368.00 |
| | | | | | | | |
| GERARDO | $ 80.00 | $ 80.00 | $ 55.00 | $ 85.00 | $ - | $ - | $ 300.00 |
| ROGER | $ 85.00 | $ 85.00 | $ 80.00 | $ 120.00 | $ 40.00 | $ - | $ 410.00 |
| MARIANA | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL | $ 845.00 | $ 400.00 | $ 535.00 | $ 677.00 | $ 100.00 | $ - | $ 2,557.00 |

$1792.24    $1808.66    $1227.00    204.36

+311

**AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ**

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 12/19/2019 | $ 594.22 | $ 562.26 | $ 1,156.48 | $ 578.24 |
| 12/20/2019 | $ 648.76 | $ 560.25 | $ 1,209.01 | $ 604.51 |
| 12/21/2019 | $ 764.64 | $ 61.55 | $ 826.19 | $ 413.10 |
| 12/26/2019 | $ 250.39 | $ 174.40 | $ 424.79 | $ 212.40 |
| 12/27/2019 | $ 198.88 | $ 505.48 | $ 704.36 | $ 352.18 |
| 12/28/2019 | $ 440.80 | $ 217.23 | $ 658.03 | $ 329.02 |
| TOTAL | $ 2,897.69 | $ 2,081.17 | $ 4,978.86 | $ 2,489.43 |

$4829.49

TIPS REST
TIP TAV

Case 1:20-cv-22603-JG   Document 98-7   Entered on FLSD Docket 02/11/2022   Page 104 of
Case 1:20-cv-22603-MGC   Document 65-7   Entered on FLSD Docket 08/23/2021   Page 104 of
128
128

**Company Code**   Loc/Dept   **Number  Page**
RA / 46A 22303671   01/   3645666  1 of 1
Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement

ADP

Period Starting:   01/02/2020
Period Ending:   01/15/2020
Pay Date:   01/17/2020

Taxable Marital Status:   Single
Exemptions/Allowances:     Tax Override:
  Federal:   0     Federal:
  State:   0     State:
  Local:   0     Local:
Social Security Number:   XXX-XX-XXXX

**Erik Chavez**
**2130 SW 122 Ave**
**Miami, FL 33175**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.5400 | 65.68 | 363.87 | 745.54 |
| Cash Tips owed | | 0.00 | 1382.83 | 3175.07 |
| **Gross Pay** | | | **$1,746.70** | **$3,920.61** |

| Statutory Deductions | | this period | year to date |
|---|---|---|---|
| Federal Income | | -190.20 | 474.38 |
| Social Security | | -108.30 | 243.08 |
| Medicare | | -25.33 | 56.85 |
| **Net Pay** | | **$1,422.87** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 198.35 | 417.25 |
| Total Hours Worked | 65.68 | 135.84 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1422.87 |

Your federal taxable wages this period are  $1,746.70

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:   01/17/2020

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1422.87 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

Case 1:20-cv-22603-JG Document 98-7 Entered on FLSD Docket 02/11/2022 Page 105 of
Case 1:20-cv-22603-MC Document 65-7 Entered on FLSD Docket 08/23/2021 Page 105 of
128

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39437 | 1/15/2020 4:02:48 PM | 1/15/2020 11:05:28 PM | 7.04 | | $9.50 | | | | $.00 |
| | 1/15/2020 4:02:48 PM | 1/15/2020 11:05:28 PM | 7.04 | | $66.92 | $.00 | $.00 | $.00 | $.00 |
| | | Shift/Break Total | 43.13 | | $409.73 | $.00 | $.00 | $.00 | $.00 |
| | | Job Total | 43.13 | | $409.73 | $.00 | $.00 | $.00 | $.00 |
| | | Employee Total | 43.13 | | $409.73 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**   Payroll ID:
   Server
   Shifts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39113 | 1/2/2020 10:40:41 AM | 1/2/2020 5:11:08 PM | 6.51 | $1.00 | | | | | |
| | 1/2/2020 10:40:41 AM | 1/2/2020 5:11:08 PM | 6.51 | | $6.51 | $.00 | $277.89 | $277.89 | $1,190.4 |
| 39122 | 1/2/2020 5:11:11 PM | 1/2/2020 9:50:49 PM | 4.66 | $1.00 | | | | | |
| | 1/2/2020 5:11:11 PM | 1/2/2020 9:50:49 PM | 4.66 | | $4.66 | $.00 | $66.71 | $66.71 | $333.55 |

First Data

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 39135 | 1/3/2020 10:23:04 AM | 1/3/2020 2:41:07 PM | 4.30 | $1.00 | | | | | |
| | 1/3/2020 10:23:04 AM | 1/3/2020 2:41:07 PM | 4.30 | | $4.30 | $.00 | $75.96 | $75.96 | $484.65 |
| 39143 | 1/3/2020 2:41:10 PM | 1/3/2020 5:40:46 PM | 2.99 | $1.00 | | | | | |
| | 1/3/2020 2:41:10 PM | 1/3/2020 5:40:46 PM | 2.99 | | $2.99 | $.00 | $141.21 | $141.21 | $836.95 |
| 39151 | 1/3/2020 5:40:49 PM | 1/3/2020 10:31:10 PM | 4.84 | $1.00 | | | | | |
| | 1/3/2020 5:40:49 PM | 1/3/2020 10:31:10 PM | 4.84 | | $4.84 | $.00 | $211.58 | $211.58 | $1,024.7 |
| 39154 | 1/3/2020 10:40:05 PM | 1/3/2020 10:40:14 PM | .00 | $1.00 | | | | | |
| | 1/3/2020 10:40:05 PM | 1/3/2020 10:40:14 PM | .00 | | $.00 | $.00 | $.00 | $.00 | $.00 |
| 39166 | 1/4/2020 1:38:27 PM | 1/4/2020 11:25:12 PM | 9.78 | $1.00 | | | | | |
| | 1/4/2020 1:38:27 PM | 1/4/2020 11:25:12 PM | 9.78 | | $9.78 | $.00 | $129.56 | $129.56 | $626.60 |
| 39288 | 1/9/2020 11:07:46 AM | 1/9/2020 3:31:02 PM | 4.39 | $1.00 | | | | | |
| | 1/9/2020 11:07:46 AM | 1/9/2020 3:31:02 PM | 4.39 | | $4.39 | $.00 | $296.93 | $296.93 | $957.55 |
| 39292 | 1/9/2020 3:31:05 PM | 1/9/2020 5:47:20 PM | 2.27 | $1.00 | | | | | |
| | 1/9/2020 3:31:05 PM | 1/9/2020 5:47:20 PM | 2.27 | | $2.27 | $.00 | $122.77 | $122.77 | $500.20 |
| 39299 | 1/9/2020 5:47:23 PM | 1/9/2020 9:41:12 PM | 3.90 | $1.00 | | | | | |
| | 1/9/2020 5:47:23 PM | 1/9/2020 9:41:12 PM | 3.90 | | $3.90 | $.00 | $77.34 | $77.34 | $385.10 |
| 39317 | 1/10/2020 10:55:49 AM | 1/10/2020 3:46:42 PM | 4.85 | $1.00 | | | | | |
| | 1/10/2020 10:55:49 AM | 1/10/2020 3:46:42 PM | 4.85 | | $4.85 | $.00 | $119.11 | $119.11 | $673.75 |
| 39322 | 1/10/2020 3:46:45 PM | 1/10/2020 7:24:02 PM | 3.62 | $1.00 | | | | | |
| | 1/10/2020 3:46:45 PM | 1/10/2020 7:24:02 PM | 3.62 | | $3.62 | $.00 | $215.26 | $215.26 | $980.80 |
| 39333 | 1/10/2020 7:24:05 PM | 1/10/2020 10:26:32 PM | 3.04 | $1.00 | | | | | |
| | 1/10/2020 7:24:05 PM | 1/10/2020 10:26:32 PM | 3.04 | | $3.04 | $.00 | $154.67 | $154.67 | $886.55 |
| 39346 | 1/11/2020 12:20:23 PM | 1/11/2020 10:52:02 PM | 10.53 | $1.00 | | | | | |
| | 1/11/2020 12:20:23 PM | 1/11/2020 10:52:02 PM | 10.53 | | $10.53 | $.00 | $181.72 | $181.72 | $1,405.7 |
| | | Shift/Break Total | 65.68 | | $65.68 | $.00 | $2,070.71 | $2,070.71 | $10,286. |
| | | Job Total | 65.68 | | $65.68 | $.00 | $2,070.71 | $2,070.71 | $10,286. |
| | | Employee Total | 65.68 | | $65.68 | $.00 | $2,070.71 | $2,070.71 | $10,286. |

**DEL VALLE, YONATHAN**   Payroll ID:
   BUSSER
   Shifts

$ 1382.83

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39112 | 1/2/2020 10:39:07 AM | 1/2/2020 4:17:56 PM | 5.65 | $1.00 | | | | | |
| | 1/2/2020 10:39:07 AM | 1/2/2020 4:17:56 PM | 5.65 | | $5.65 | $.00 | $.00 | $.00 | $.00 |
| | 1/2/2020 10:43:23 | 1/3/2020 3:42:51 PM | 4.99 | $1.00 | | | | | |

Case 1:20-cv-22603-JG Document 98-7 Entered on FLSD Docket 02/11/2022 Page 106 of
Case 1:20-cv-22603-MGC Document 65-7 Entered on FLSD Docket 08/23/2021 Page 106 of
128

ENE 02 /2020 - ENE 15 /2020

1099

| EMPLEADO | SEMANA 1 | SEMANA 2 | TOTAL | $ HORA | TOTAL |
|---|---|---|---|---|---|
| ALEJANDRO C CHEF | 40 | 28.86 | 68.86 | $ 16.00 | $ 1,101.76 |
| CONSULTORA LATIN... | 30.61 | 39.57 | 70.18 | $ 11.50 | $ 807.07 |
| LUX PRO DETAIL | 26.42 | 26.84 | 53.26 | $ 10.00 | $ 532.60 |
| AT YOUR FINGRTIPS 81 | 39.87 | 39.6 | 79.47 | $ 11.00 | $ 874.17 |
| CASTRO ALEXANDER | 22.17 | 20.96 | 43.13 | $ 10.00 | $ 431.30 |
| CHAVEZ ERIK | 33.08 | 32.59 | 65.67 | $ 5.50 | $ 361.19 |
| YONATHAN | 34.94 | 33.81 | 68.75 | $ 8.50 | $ 584.38 |
| JAIME DIAZ | 25.84 | 24.2 | 50.04 | $ 8.50 | $ 425.34 |
| GERARDO F. (BARTENDER) | 9.39 | 21.22 | 30.61 | $ 8.50 | $ 260.19 |
| GERARDO F. (SERVER) | 5.3 | 0 | 5.3 | $ 5.50 | $ 29.15 |
| GUSTAVO FERNANDEZ | 39.18 | 39.46 | 78.64 | $ 10.00 | $ 786.40 |
| JOSE HERNANDEZ | 39.88 | 39.8 | 79.68 | $ 8.50 | $ 677.28 |
| ROGER | 54.95 | 44.53 | 99.48 | $ 8.50 | $ 845.58 |
| MAVAREZ TIRSON | 35.47 | 34.41 | 69.88 | $ 10.00 | $ 698.80 |
| MORALES RANDY | 40.3 | 39.96 | 80.26 | $ 10.00 | $ 802.60 |
| MORENO IDELFONSO | 36.96 | 39.2 | 76.16 | $ 5.50 | $ 418.88 |
| MIGUEL NAVA | 37.93 | 37.4 | 75.33 | $ 5.50 | $ 414.32 |
| PEREZ PEDRO | 29.76 | 29.72 | 59.48 | $ 13.00 | $ 773.24 |
| PINTO MARIANA | 18.54 | 18.27 | 36.81 | $ 11.00 | $ 404.91 |
| PROENZA AUGUSTO | 33.06 | 32.73 | 65.79 | $ 5.50 | $ 361.85 |
| RETE EMMANUEL | 40.6 | 41.04 | 81.64 | $ 18.00 | $ 1,469.52 |
| ROMERO JOSE | 28.54 | 33.54 | 62.08 | $ 8.50 | $ 527.68 |
| SANCHEZ ANGEL | 19.8 | 33.4 | 53.2 | $ 17.00 | $ 904.40 |
| SOTO LIBRADO | 28.33 | 38.41 | 66.74 | $ 10.00 | $ 667.40 |

3.315.60

1/17/20

2 / 2020 - ENE 15 / 2020    2765.⁶⁷

| | AUGUSTO | ERIK | MIGUEL | IDELFONSO | GERARDO | TABERNA | TOTAL |
|---|---|---|---|---|---|---|---|
| JOSE R | $ 260.00 | $ 70.00 | $ 90.00 | $ 72.00 | $ 40.00 | $ - | $ 532.00 |
| JOSE H | $ 129.00 | $ 87.00 | $ 220.00 | $ 173.00 | $ - | $ - | $ 609.00 |
| JAIME | $ - | $ - | $ 50.00 | $ 260.00 | $ - | $ - | $ 310.00 |
| MIGUEL N | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| YONATHAN | $ 52.00 | $ 216.00 | $ 200.00 | $ 15.00 | $ - | $ - | $ 483.00 |
| GERARDO | $ 50.00 | $ 50.00 | $ 40.00 | $ 50.00 | $ - | $ - | $ 190.00 |
| ROGER | $ 140.00 | $ 140.00 | $ 210.00 | $ 175.00 | $ 20.00 | $ - | $ 685.00 |
| MARIANA | $ - | $ - | $ - | $ - | $ - | $ - | $ |
| TOTAL | $ 631.00 | $ 563.00 | $ 810.00 | $ 745.00 | $ 60.00 | $ - | $ 2,809.00 |

$1382.⁸³   $1623.⁷⁸   $1891.⁴⁹   $147⁰

+315.⁸⁵ = $100(

→ Total de los busses

6743.⁸⁹
↓
Total de los camareros

**AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ**

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 1/2/2020 | $ 170.03 | $ 344.60 | $ 514.63 | $ 257.32 |
| 1/3/2020 | $ 351.94 | $ 428.75 | $ 780.69 | $ 390.35 |
| 1/4/2020 | $ 427.71 | $ 129.56 | $ 557.27 | $ 278.64 |
| 1/9/2020 | $ 243.59 | $ 497.04 | $ 740.63 | $ 370.32 |
| 1/10/2020 | $ 315.40 | $ 489.04 | $ 804.44 | $ 402.22 |
| 1/11/2020 | $ 502.77 | $ 181.72 | $ 684.49 | $ 342.25 |
| TOTAL | $ 2,011.44 | $ 2,070.71 | $ 4,082.15 | $ 2,041.08 |

REST    9552.⁹¹

Company Code    Loc/Dept    Number    Page
RA / 46A 22303671    01/    3668983    1 of 1
Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

**Earnings Statement**

ADP®

Period Starting:    01/16/2020
Period Ending:    01/29/2020
Pay Date:    01/31/2020

Taxable Marital Status:    Single
Exemptions/Allowances:    Tax Override:
Federal:    0    Federal:
State:    0    State:
Local:    0    Local:
Social Security Number:    XXX-XX-XXXX

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.5400 | 71.06 | 393.67 | 1139.21 |
| Cash Tips owed | | 0.00 | 1712.74 | 4887.81 |
| Gross Pay | | | $2,106.41 | $6,027.02 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -269.33 | 743.71 |
| Social Security | -130.60 | 373.68 |
| Medicare | -30.54 | 87.39 |
| Net Pay | | $1,675.94 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 214.60 | 631.85 |
| Total Hours Worked | 71.06 | 206.90 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1675.94 |

Your federal taxable wages this period are $2,106.41

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:    01/31/2020

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1675.94 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

Case 1:20-cv-22603-JG Document 98-7 Entered on FLSD Docket 02/11/2022 Page 109 of
Case 1:20-cv-22603-MGC Document 65-7 Entered on FLSD Docket 08/23/2021 Page 109 of
128

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Shift/Break Total | | 40.01 | | $380.13 | $.00 | $.00 | $.00 | $.00 |
| | Job Total | | 40.01 | | $380.13 | $.00 | $.00 | $.00 | $.00 |
| | Employee Total | | 40.01 ✓ | | $380.13 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**    Payroll ID:

Server

Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 39462 | 1/16/2020 10:47:38 AM | 1/16/2020 5:12:03 PM | 6.41 | $1.00 | | | | | |
| | 1/16/2020 10:47:38 AM | 1/16/2020 5:12:03 PM | 6.41 | | $6.41 | $.00 | $126.12 | $126.12 | $696.30 |
| 39470 | 1/16/2020 5:12:19 PM | 1/16/2020 10:26:20 PM | 5.23 | $1.00 | | | | | |
| | 1/16/2020 5:12:19 PM | 1/16/2020 10:26:20 PM | 5.23 | | $5.23 | $.00 | $80.51 | $80.51 | $299.45 |
| 39493 | 1/17/2020 11:00:49 AM | 1/17/2020 4:53:17 PM | 5.87 | $1.00 | | | | | |
| | 1/17/2020 11:00:49 AM | 1/17/2020 4:53:17 PM | 5.87 | | $5.87 | $.00 | $142.59 | $142.59 | $511.30 |
| 39499 | 1/17/2020 4:53:47 PM | 1/17/2020 11:22:47 PM | 6.48 | $1.00 | | | | | |
| | 1/17/2020 4:53:47 PM | 1/17/2020 11:22:47 PM | 6.48 | | $6.48 | $.00 | $191.80 | $191.80 | $854.70 |
| 39517 | 1/18/2020 11:49:05 AM | 1/18/2020 11:50:44 AM | 12.03 | $1.00 | | | | | |
| | 1/18/2020 11:49:05 AM | 1/18/2020 11:50:44 AM | 12.03 | | $12.03 | $.00 | $341.53 | $341.53 | $1,633.0 |
| 39617 | 1/23/2020 10:32:29 AM | 1/23/2020 5:47:08 PM | 7.24 | $1.00 | | | | | |
| | 1/23/2020 10:32:29 AM | 1/23/2020 5:47:08 PM | 7.24 | | $7.24 | $.00 | $164.81 | $164.81 | $858.95 |
| 39629 | 1/23/2020 5:47:11 PM | 1/23/2020 6:19:49 PM | .54 | $1.00 | | | | | |
| | 1/23/2020 5:47:11 PM | 1/23/2020 6:19:49 PM | .54 | | $.54 | $.00 | $83.31 | $83.31 | $386.55 |

First Data

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 39631 | 1/23/2020 6:19:55 PM | 1/23/2020 10:24:36 PM | 4.08 | $1.00 | | | | | |
| | 1/23/2020 6:19:55 PM | 1/23/2020 10:24:36 PM | 4.08 | | $4.08 | $.00 | $105.38 | $105.38 | $566.25 |
| 39646 | 1/24/2020 10:35:06 AM | 1/24/2020 3:29:07 PM | 4.90 | $1.00 | | | | | |
| | 1/24/2020 10:35:06 AM | 1/24/2020 3:29:07 PM | 4.90 | | $4.90 | $.00 | $197.36 | $197.36 | $1,057.1 |
| 39651 | 1/24/2020 3:29:16 PM | 1/24/2020 6:38:22 PM | 3.15 | $1.00 | | | | | |
| | 1/24/2020 3:29:16 PM | 1/24/2020 6:38:22 PM | 3.15 | | $3.15 | $.00 | $35.48 | $35.48 | $178.75 |
| 39658 | 1/24/2020 6:41:45 PM | 1/24/2020 10:58:56 PM | 4.29 | $1.00 | | | | | |
| | 1/24/2020 6:41:45 PM | 1/24/2020 10:58:56 PM | 4.29 | | $4.29 | $.00 | $224.86 | $224.86 | $1,906.0 |
| 39672 | 1/25/2020 12:19:39 PM | 1/25/2020 11:09:23 PM | 10.83 | $1.00 | | | | | |
| | 1/25/2020 12:19:39 PM | 1/25/2020 11:09:23 PM | 10.83 | | $10.83 | $.00 | $396.32 | $396.32 | $1,982.5 |
| | Shift/Break Total | | 71.06 | | $71.06 | $.00 | $2,090.07 | $2,090.07 | $10,931. |
| | Job Total | | 71.06 | | $71.06 | $.00 | $2,090.07 | $2,090.07 | $10,931. |
| | Employee Total | | 71.06 ✓ | | $71.06 | $.00 | $2,090.07 | $2,090.07 | $10,931. |

**DEL VALLE, YONATHAN**    Payroll ID:

BUSSER

$1.712,74

Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 39460 | 1/16/2020 10:43:08 AM | 1/16/2020 3:56:25 PM | 5.22 | $1.00 | | | | | |
| | 1/16/2020 10:43:08 AM | 1/16/2020 3:56:25 PM | 5.22 | | $5.22 | $.00 | $.00 | $.00 | $.00 |
| 39489 | 1/17/2020 10:45:05 AM | 1/17/2020 3:41:18 PM | 4.94 | $1.00 | | | | | |
| | 1/17/2020 10:45:05 AM | 1/17/2020 3:41:18 PM | 4.94 | | $4.94 | $.00 | $.00 | $.00 | $.00 |
| 39525 | 1/18/2020 5:42:10 PM | 1/19/2020 12:02:44 AM | 6.34 | $1.00 | | | | | |
| | 1/18/2020 5:42:10 PM | 1/19/2020 12:02:44 AM | 6.34 | | $6.34 | $.00 | $.00 | $.00 | $.00 |

Case 1:20-cv-22603-JG Document 98-7 Entered on FLSD Docket 02/11/2022 Page 110 of
Case 1:20-cv-22603-MGC Document 83-7 Entered on FLSD Docket 06/25/2021 Page 110 of
128

| EMPLEADO | 16 AL 22 | 23 AL 29 | TOTAL | $ HORA | TOTAL |
|---|---|---|---|---|---|
| ALEJANDRO C CHEF | 32.47 | 17.43 | 49.9 | $ 16.00 | $ 798.40 |
| CONSULTORA LATIN... | 37.14 | 34.69 | 71.83 | $ 11.50 | $ 826.05 |
| LUX PRO DETAIL | 19.01 | 0 | 19.01 | $ 10.00 | $ 190.10 |
| AT YOUR FINGRTIPS 81 | 39.21 | 39.73 | 78.94 | $ 11.00 | $ 868.34 |
| CASTRO ALEXANDER | 19.45 | 20.57 | 40.02 | $ 10.00 | $ 400.20 |
| CHAVEZ ERIK | 36.03 | 35.03 | 71.06 | $ 5.50 | $ 390.83 |
| YONATHAN | 26.72 | 31.36 | 58.08 | $ 8.50 | $ 493.68 |
| JAIME DIAZ | 18.41 | 24.12 | 42.53 | $ 8.50 | $ 361.51 |
| GERARDO F. (BARTENDER) | 25.59 | 33.64 | 59.23 | $ 8.50 | $ 503.46 |
| GERARDO F. (SERVER) | 0 | 0 | 0 | $ 5.50 | $ - |
| GUSTAVO FERNANDEZ | 34.92 | 38.74 | 73.66 | $ 10.00 | $ 736.60 |
| JOSE HERNANDEZ | 39.99 | 39.56 | 79.55 | $ 8.50 | $ 676.18 |
| ROGER | 31.12 | 36.13 | 67.25 | $ 8.50 | $ 571.63 |
| MAVAREZ TIRSON | 28.57 | 34.89 | 63.46 | $ 10.00 | $ 634.60 |
| MORALES RANDY | 39.61 | 39.3 | 78.91 | $ 10.00 | $ 789.10 |
| MORENO IDELFONSO | 36.73 | 39.57 | 76.3 | $ 5.50 | $ 419.65 |
| MIGUEL NAVA | 36.27 | 39.16 | 75.43 | $ 5.50 | $ 414.87 |
| PEREZ PEDRO | 29.71 | 13.92 | 43.63 | $ 13.00 | $ 567.19 |
| TROXX | 16.17 | 19.46 | 35.63 | $ 11.00 | $ 391.93 |
| PROENZA AUGUSTO | 35.54 | 35.4 | 70.94 | $ 5.50 | $ 390.17 |
| RETE EMMANUEL | 41.96 | 39.5 | 81.46 | $ 18.00 | $ 1,466.28 |
| ROMERO JOSE | 33.23 | 27.15 | 60.38 | $ 8.50 | $ 513.23 |
| SANCHEZ ANGEL | 27.76 | 33.55 | 61.31 | $ 17.00 | $ 1,042.27 |
| SOTO LIBRADO | 26.38 | 16.56 | 42.94 | $ 10.00 | $ 429.40 |
| | | | | TOTAL | $ 13,875.64 |

1099.
$ 3.074.⁸²

W-2
$ 28016.⁴⁷

1/31/80

ENE 2 / 2020 - ENE 15 / 2020

| | AUGUSTO | ERIK | MIGUEL | IDELFONSO | GERARDO | TABERNA | TOTAL |
|---|---|---|---|---|---|---|---|
| JOSE R | $ 188.00 | $ 66.00 | $ 100.00 | $ 117.00 | $ - | $ - | $ 471.00 |
| JOSE H | $ 355.00 | $ 87.00 | $ 125.00 | $ 148.00 | $ - | $ - | $ 715.00 |
| JAIME | $ - | $ - | $ 50.00 | $ 160.00 | $ - | $ - | $ 210.00 |
| MIGUEL N | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| YONATHAN | $ - | $ 281.00 | $ 115.00 | $ 55.00 | $ - | $ - | $ 451.00 |
| | | | | | | | |
| GERARDO | $ 120.00 | $ 150.00 | $ 80.00 | $ 115.00 | $ - | $ - | $ 465.00 |
| ROGER | $ 60.00 | $ 60.00 | $ 120.00 | $ 135.00 | $ - | $ - | $ 375.00 |
| MARIANA | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL | $ 723.00 | $ 644.00 | $ 590.00 | $ 730.00 | $ - | $ - | $ 2,687.00 |

$ 1712.74    $ 1000.$^{85}$    1681.$^{78}$

$132.^{68}$ $597.^{68}$

**AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ**

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 1/16/2020 | $ 387.35 | $ 206.63 | $ 593.98 | $ 296.99 |
| 1/17/2020 | $ 264.67 | $ 334.19 | $ 598.86 | $ 299.43 |
| 1/18/2020 | $ 612.91 | $ 341.53 | $ 954.44 | $ 477.22 |
| 1/23/2020 | $ 524.06 | $ 353.50 | $ 877.56 | $ 438.78 |
| 1/24/2020 | $ 387.52 | $ 457.70 | $ 845.22 | $ 422.61 |
| 1/25/2020 | $ 674.73 | $ 396.32 | $ 1,071.05 | $ 535.53 |
| TOTAL | $ 2,851.24 | $ 2,089.87 | $ 4,941.11 | $ 2,470.56 |

Reporte del Sistema

9.320,38

0

T.AV.    704.$^{19}_{76}$
REST    9040.$^{76}$
_____
$9744.$^{95}$

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3692757 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement

**ADP**

Period Starting:   01/30/2020
Period Ending:    02/12/2020
Pay Date:          02/14/2020

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal:  0 | Federal: |
| State:  0 | State: |
| Local:  0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.5400 | 70.58 | 391.01 | 1530.22 |
| Cash Tips owed | | 0.00 | 1678.38 | 6566.19 |
| **Gross Pay** | | | **$2,069.39** | **$8,096.41** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -261.19 | 1004.90 |
| Social Security | -128.30 | 501.98 |
| Medicare | -30.01 | 117.40 |
| **Net Pay** | **$1,649.89** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 213.15 | 845.00 |
| Total Hours Worked | 70.58 | 277.48 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1649.89 |

Your federal taxable wages this period are  $2,069.39

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:          02/14/2020

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1649.89 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

Case 1:20-cv-22603-JG   Document 98-7   Entered on FLSD Docket 02/11/2022   Page 113 of
128
Case 1:20-cv-22603-MGC   Document 65-7   Entered on FLSD Docket 08/03/2021   Page 113 of
128

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 40076 | 2/11/2020 5:06:43 PM | 2/11/2020 11:10:44 PM | 6.07 | $9.50 | | | | | |
| | 2/11/2020 5:06:43 PM | 2/11/2020 11:10:44 PM | 6.07 | | $57.64 | $.00 | $.00 | $.00 | $.00 |
| 40099 | 2/12/2020 3:39:44 PM | 2/12/2020 11:15:00 PM | 7.59 | $9.50 | | | | | |
| | 2/12/2020 3:39:44 PM | 2/12/2020 11:15:00 PM | 7.59 | | $72.08 | $.00 | $.00 | $.00 | $.00 |
| | | **Shift/Break Total** | 47.74 | | $453.53 | $.00 | $.00 | $.00 | $.00 |
| | | **Job Total** | 47.74 | | $453.53 | $.00 | $.00 | $.00 | $.00 |
| | | **Employee Total** | 47.74 ✓ | | $453.53 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**                               Payroll ID:

   Server

      Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 39783 | 1/30/2020 10:49:48 AM | 1/30/2020 3:17:51 PM | 4.47 | $1.00 | | | | | |
| | 1/30/2020 10:49:48 AM | 1/30/2020 3:17:51 PM | 4.47 | | $4.47 | $.00 | $288.65 | $288.65 | $1,150.4 |
| 39785 | 1/30/2020 3:17:54 PM | 1/30/2020 9:46:11 PM | 6.47 | $1.00 | | | | | |
| | 1/30/2020 3:17:54 PM | 1/30/2020 9:46:11 PM | 6.47 | | $6.47 | $.00 | $226.60 | $226.60 | $566.75 |
| 39797 | 1/30/2020 9:46:14 PM | 1/30/2020 10:45:08 PM | .98 | $1.00 | | | | | |
| | 1/30/2020 9:46:14 PM | 1/30/2020 10:45:08 PM | .98 | | $.98 | $.00 | $171.97 | $171.97 | $889.45 |
| 39811 | 1/31/2020 10:39:40 AM | 1/31/2020 4:23:53 PM | 5.74 | $1.00 | | | | | |

First Data

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| | 1/31/2020 10:39:40 AM | 1/31/2020 4:23:53 PM | 5.74 | | $5.74 | $.00 | $275.19 | $275.19 | $1,065.9 |
| 39817 | 1/31/2020 4:24:00 PM | 1/31/2020 6:54:52 PM | 2.51 | $1.00 | | | | | |
| | 1/31/2020 4:24:00 PM | 1/31/2020 6:54:52 PM | 2.51 | | $2.51 | $.00 | $217.30 | $217.30 | $911.20 |
| 39827 | 1/31/2020 6:54:59 PM | 1/31/2020 10:38:55 PM | 3.73 | $1.00 | | | | | |
| | 1/31/2020 6:54:59 PM | 1/31/2020 10:38:55 PM | 3.73 | | $3.73 | $.00 | $190.19 | $190.19 | $806.65 |
| 39841 | 2/1/2020 12:08:12 PM | 2/1/2020 11:04:25 PM | 10.94 | $1.00 | | | | | |
| | 2/1/2020 12:08:12 PM | 2/1/2020 11:04:25 PM | 10.94 | | $10.94 | $.00 | $139.57 | $139.57 | $1,504.4 |
| 39947 | 2/6/2020 10:22:49 AM | 2/6/2020 5:05:50 PM | 6.72 | $1.00 | | | | | |
| | 2/6/2020 10:22:49 AM | 2/6/2020 5:05:50 PM | 6.72 | | $6.72 | $.00 | $195.10 | $195.10 | $1,233.9 |
| 39956 | 2/6/2020 5:06:01 PM | 2/6/2020 11:24:22 PM | 6.31 | $1.00 | | | | | |
| | 2/6/2020 5:06:01 PM | 2/6/2020 11:24:22 PM | 6.31 | | $6.31 | $.00 | $123.88 | $123.88 | $836.80 |
| 39979 | 2/7/2020 10:48:04 AM | 2/7/2020 3:05:35 PM | 4.29 | $1.00 | | | | | |
| | 2/7/2020 10:48:04 AM | 2/7/2020 3:05:35 PM | 4.29 | | $4.29 | $.00 | $170.60 | $170.60 | $929.80 |
| 39983 | 2/7/2020 3:05:38 PM | 2/7/2020 6:41:18 PM | 3.59 | $1.00 | | | | | |
| | 2/7/2020 3:05:38 PM | 2/7/2020 6:41:18 PM | 3.59 | | $3.59 | $.00 | $149.54 | $149.54 | $651.15 |
| 39992 | 2/7/2020 6:41:21 PM | 2/7/2020 11:10:28 PM | 4.49 | $1.00 | | | | | |
| | 2/7/2020 6:41:21 PM | 2/7/2020 11:10:28 PM | 4.49 | | $4.49 | $.00 | $163.73 | $163.73 | $746.90 |
| 40005 | 2/8/2020 12:26:52 PM | 2/8/2020 10:47:43 PM | 10.35 | $1.00 | | | | | |
| | 2/8/2020 12:26:52 PM | 2/8/2020 10:47:43 PM | 10.35 | | $10.35 | $.00 | $139.17 | $139.17 | $878.50 |
| | | **Shift/Break Total** | 70.58 | | $70.58 | $.00 | $2,451.49 | $2,451.49 | $12,171. |
| | | **Job Total** | 70.58 | | $70.58 | $.00 | $2,451.49 | $2,451.49 | $12,171. |
| | | **Employee Total** | 70.58 ✓ | | $70.58 | $.00 | $2,451.49 | $2,451.49 | $12,171. |

**DEL VALLE, YONATHAN**                        Payroll ID:

   BUSSER                                    $ 1.678 38

      Shifts

| | AUGUSTO | ERIK | MIGUEL | IDELFONSO | GERARDO | TABERNA | TOTAL |
|---|---|---|---|---|---|---|---|
| JOSE R | $ 271.00 | $ 70.00 | $ 108.00 | $ 20.00 | $ - | $ - | $ 469.00 |
| JOSE H | $ 264.00 | $ 99.00 | $ 83.00 | $ 200.00 | $ - | $ - | $ 646.00 |
| JAIME | $ - | $ - | $ 90.00 | $ 190.00 | $ - | $ - | $ 280.00 |
| MIGUEL N | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| YONATHAN | $ - | $ 251.00 | $ 250.00 | $ 100.00 | $ - | $ - | $ 601.00 |
| | | | | | | | |
| GERARDO | $ 90.00 | $ 120.00 | $ 130.00 | $ 130.00 | $ - | $ - | $ 470.00 |
| ROGER | $ 80.00 | $ 120.00 | $ 140.00 | $ 115.00 | $ - | $ - | $ 455.00 |
| MARIANA | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL | $ 705.00 | $ 660.00 | $ 801.00 | $ 755.00 | $ - | $ - | $ 2,921.00 |

$1.678^{38}$   $16.78^{38}$   $1.567^{09}$   $1.945^{53}$

$= J^c$

$642,19$
$708,13$

$6869.\frac{38}{=}$

$9790.\frac{38}{=}$

## AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 1/30/2020 | $ 231.56 | $ 687.22 | $ 918.78 | $ 459.39 |
| 1/31/2020 | $ 341.62 | $ 682.68 | $ 1,024.30 | $ 512.15 |
| 2/1/2020 | $ 675.53 | $ 139.57 | $ 815.10 | $ 407.55 |
| 2/6/2020 | $ 163.36 | $ 318.98 | $ 482.34 | $ 241.17 |
| 2/7/2020 | $ 405.53 | $ 483.87 | $ 889.40 | $ 444.70 |
| 2/8/2020 | $ 598.70 | $ 139.17 | $ 737.87 | $ 368.94 |
| TOTAL | $ 2,416.30 | $ 2,451.49 | $ 4,867.79 | $ 2,433.90 |

0

TAV. $1303.^{13}$
RES. $10215.^{71}$

Case 1:20-cv-22603-JG   Document 98-7   Entered on FLSD Docket 02/11/2022   Page 115 of
128
Case 1:20-cv-22603-MGC   Document 65-7   Entered on FLSD Docket 08/23/2021   Page 115 of
128

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3716844 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement

**ADP**

Period Starting:  02/13/2020
Period Ending:   02/26/2020
Pay Date:      02/28/2020

Taxable Marital Status:   Single
Exemptions/Allowances:      Tax Override:
  Federal:   0      Federal:
  State:    0      State:
  Local:    0      Local:
Social Security Number:   XXX-XX-XXXX

**Erik Chavez**
**2130 SW 122 Ave**
**Miami, FL 33175**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.5400 | 70.20 | 388.91 | 1919.13 |
| Cash Tips owed | | 0.00 | 2121.92 | 8688.11 |
| Gross Pay | | | $2,510.83 | $10,607.24 |

| Statutory Deductions | | this period | year to date |
|---|---|---|---|
| Federal Income | | -358.31 | 1363.21 |
| Social Security | | -155.67 | 657.65 |
| Medicare | | -36.40 | 153.80 |
| Net Pay | | $1,960.45 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 212.00 | 1057.00 |
| Total Hours Worked | 70.20 | 347.68 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1960.45 |

Your federal taxable wages this period are  $2,510.83

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:        02/28/2020

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1960.45 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

Case 1:20-cv-22603-JG Document 98-7 Entered on FLSD Docket 02/11/2022 Page 116 of
Case 1:20-cv-22603-MGC Document 65-7 Entered on FLSD Docket 08/23/2021 Page 116 of
128
128

| | 2/26/2020 4:06:39 PM | 2/26/2020 10:40:06 PM | 6.66 | | $63.25 | $.00 | $.00 | $.00 | $.00 |
|---|---|---|---|---|---|---|---|---|---|
| | Shift/Break Total | | 44.61 | | $423.84 | $.00 | $.00 | $.00 | $.00 |
| | Job Total | | 44.61 | | $423.84 | $.00 | $.00 | $.00 | $.00 |
| | Employee Total | | 44.61 | | $423.84 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**                    Payroll ID:
   Server
   Shifts

| | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 40120 | 2/13/2020 10:30:19 AM | 2/13/2020 3:14:41 PM | 4.74 | $1.00 | | | | | |
| | 2/13/2020 10:30:19 AM | 2/13/2020 3:14:41 PM | 4.74 | | $4.74 | $.00 | $205.62 | $205.62 | $1,099.4 |
| 40125 | 2/13/2020 3:14:43 PM | 2/13/2020 5:15:12 PM | 2.01 | $1.00 | | | | | |
| | 2/13/2020 3:14:43 PM | 2/13/2020 5:15:12 PM | 2.01 | | $2.01 | $.00 | $45.61 | $45.61 | $131.40 |
| 40130 | 2/13/2020 5:15:16 PM | 2/13/2020 11:06:47 PM | 5.86 | $1.00 | | | | | |
| | 2/13/2020 5:15:16 PM | 2/13/2020 11:06:47 PM | 5.86 | | $5.86 | $.00 | $76.51 | $76.51 | $363.45 |
| 40151 | 2/14/2020 11:46:07 AM | 2/14/2020 6:14:46 PM | 6.48 | $1.00 | | | | | |
| | 2/14/2020 11:46:07 AM | 2/14/2020 6:14:46 PM | 6.48 | | $6.48 | $.00 | $499.06 | $499.06 | $2,047.7 |
| 40161 | 2/14/2020 6:14:49 PM | 2/15/2020 12:07:17 AM | 5.87 | $1.00 | | | | | |
| | 2/14/2020 6:14:49 PM | 2/15/2020 12:07:17 AM | 5.87 | | $5.87 | $.00 | $427.33 | $427.33 | $2,184.2 |

First Data                                                                 Page 7 of 24

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 40174 | 2/15/2020 12:21:09 PM | 2/15/2020 11:22:22 PM | 11.02 | $1.00 | | | | | |
| | 2/15/2020 12:21:09 PM | 2/15/2020 11:22:22 PM | 11.02 | | $11.02 | $.00 | $293.19 | $293.19 | $1,694.8 |
| 40268 | 2/20/2020 10:45:00 AM | 2/20/2020 3:28:49 PM | 4.73 | $1.00 | | | | | |
| | 2/20/2020 10:45:00 AM | 2/20/2020 3:28:49 PM | 4.73 | | $4.73 | $.00 | $116.59 | $116.59 | $702.65 |
| 40271 | 2/20/2020 3:28:56 PM | 2/20/2020 7:16:30 PM | 3.79 | $1.00 | | | | | |
| | 2/20/2020 3:28:56 PM | 2/20/2020 7:16:30 PM | 3.79 | | $3.79 | $.00 | $37.94 | $37.94 | $502.45 |
| 40281 | 2/20/2020 7:16:33 PM | 2/20/2020 9:36:12 PM | 2.33 | $1.00 | | | | | |
| | 2/20/2020 7:16:33 PM | 2/20/2020 9:36:12 PM | 2.33 | | $2.33 | $.00 | $133.50 | $133.50 | $647.80 |
| 40298 | 2/21/2020 11:02:49 AM | 2/21/2020 4:16:45 PM | 5.23 | $1.00 | | | | | |
| | 2/21/2020 11:02:49 AM | 2/21/2020 4:16:45 PM | 5.23 | | $5.23 | $.00 | $214.03 | $214.03 | $859.55 |
| 40301 | 2/21/2020 4:16:47 PM | 2/21/2020 7:12:19 PM | 2.93 | $1.00 | | | | | |
| | 2/21/2020 4:16:47 PM | 2/21/2020 7:12:19 PM | 2.93 | | $2.93 | $.00 | $192.60 | $192.60 | $755.80 |
| 40311 | 2/21/2020 7:16:34 PM | 2/21/2020 11:12:37 PM | 3.93 | $1.00 | | | | | |
| | 2/21/2020 7:16:34 PM | 2/21/2020 11:12:37 PM | 3.93 | | $3.93 | $.00 | $82.24 | $82.24 | $360.05 |
| 40322 | 2/22/2020 12:28:09 PM | 2/22/2020 11:44:55 PM | 11.28 | $1.00 | | | | | |
| | 2/22/2020 12:28:09 PM | 2/22/2020 11:44:55 PM | 11.28 | | $11.28 | $.00 | $322.56 | $322.56 | $1,762.0 |
| | Shift/Break Total | | 70.20 | | $70.20 | $.00 | $2,646.78 | $2,646.78 | $13,111. |
| | Job Total | | 70.20 | | $70.20 | $.00 | $2,646.78 | $2,646.78 | $13,111. |
| | Employee Total | | 70.20 | | $70.20 | $.00 | $2,646.78 | $2,646.78 | $13,111. |

**DEL VALLE, YONATHAN**                    Payroll ID:
   BUSSER                                        $ 2.121.92
   Shifts

| | Shift Start | Shift End | Hours | Rate | Pay | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40122 | 2/13/2020 10:32:12 AM | 2/13/2020 3:18:17 PM | 4.77 | $1.00 | | | | | |
| | 2/13/2020 10:32:12 AM | 2/13/2020 3:18:17 PM | 4.77 | | $4.77 | $.00 | $.00 | $.00 | $.00 |
| 40149 | 2/14/2020 10:43:05 AM | 2/15/2020 12:50:13 AM | 14.12 | $1.00 | | | | | |

| EMPLEADO | 30 AL 5 | 6 AL 12 | TOTAL | $ HORA | TOTAL |
|---|---|---|---|---|---|
| ALEJANDRO C CHEF | 39.3 | 33.66 | 72.96 | $ 16.00 | $ 1,167.36 |
| CONSULTORA LATIN... | 33.08 | 36.39 | 69.47 | $ 11.50 | $ 798.91 |
| AT YOUR FINGRTIPS 81 | 39.18 | 39.35 | 78.53 | $ 11.00 | $ 863.83 |
| CASTRO ALEXANDER | 23.51 | 24.22 | 47.73 | $ 10.00 | $ 477.30 |
| CHAVEZ ERIK | 34.84 | 35.74 | 70.58 | $ 5.50 | $ 388.19 |
| YONATHAN | 36.95 | 35.14 | 72.09 | $ 8.50 | $ 612.77 |
| JAIME DIAZ | 26.52 | 26.63 | 53.15 | $ 8.50 | $ 451.78 |
| GERARDO F. (BARTENDER) | 35.07 | 27.86 | 62.93 | $ 8.50 | $ 534.91 |
| GERARDO F. (SERVER) | 0 | 0 | 0 | $ 5.50 | $ - |
| GUSTAVO FERNANDEZ | 38.75 | 38.44 | 77.19 | $ 10.00 | $ 771.90 |
| JOSE HERNANDEZ | 39.29 | 39.4 | 78.69 | $ 8.50 | $ 668.87 |
| ROGER | 31.47 | 37.46 | 68.93 | $ 8.50 | $ 585.91 |
| MAVAREZ TIRSON | 34.76 | 35.78 | 70.54 | $ 10.00 | $ 705.40 |
| MEJIAS MANUEL | 20.25 | 19.1 | 39.35 | $ 11.00 | $ 432.85 |
| MORALES RANDY | 35.23 | 39.9 | 75.13 | $ 10.00 | $ 751.30 |
| MORENO IDELFONSO | 39.73 | 39.9 | 79.63 | $ 5.50 | $ 437.97 |
| MIGUEL NAVA | 39.11 | 38.58 | 77.69 | $ 5.50 | $ 427.30 |
| PEREZ PEDRO | 29.55 | 31.12 | 60.67 | $ 13.00 | $ 788.71 |
| PROENZA AUGUSTO | 34.94 | 34.26 | 69.2 | $ 5.50 | $ 380.60 |
| RETE EMMANUEL | 39.07 | 42.5 | 81.57 | $ 18.00 | $ 1,468.26 |
| ROMERO JOSE | 30.23 | 34.02 | 64.25 | $ 8.50 | $ 546.13 |
| SANCHEZ ANGEL | 19.79 | 45.02 | 64.81 | $ 17.00 | $ 1,101.77 |
| SOTO LIBRADO | 20.29 | 29.16 | 49.45 | $ 10.00 | $ 494.50 |
| RANDY MARTINEZ | 0 | 25.61 | 25.61 | $ 10.00 | $ 256.10 |
| | | | | TOTAL | $ 15,112.58 |

= 2.830

2/14/20

2

Case 1:20-cv-22603-JG Document 98-7 Entered on FLSD Docket 02/11/2022 Page 118 of
Case 1:20-cv-22603-MGC Document 65-7 Entered on FLSD Docket 08/23/2021 Page 118 of
128

|  | AUGUSTO | ERIK | MIGUEL | IDELFONSO | GERARDO | TABERNA | TOTAL |
|---|---|---|---|---|---|---|---|
| JOSE R | $ 265.50 | $ 138.00 | $ 167.50 | $ 190.00 | $ - | $ - | $ 761.00 |
| JOSE H | $ 426.50 | $ 101.00 | $ 167.50 | $ 130.00 | $ - | $ - | $ 825.00 |
| JAIME | $ - | $ - | $ 90.00 | $ 300.00 | $ - | $ - | $ 390.00 |
| MIGUEL N | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| YONATHAN | $ 80.00 | $ 303.00 | $ 175.00 | $ 35.00 | $ - | $ - | $ 593.00 |
|  |  |  |  |  |  |  |  |
| GERARDO | $ 180.00 | $ 170.00 | $ 160.00 | $ 155.00 | $ - | $ - | $ 665.00 |
| ROGER | $ 75.00 | $ 75.00 | $ 150.00 | $ 140.00 | $ - | $ - | $ 440.00 |
| MARIANA | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL | $ 1,027.00 | $ 787.00 | $ 910.00 | $ 950.00 | $ - | $ - | $ 3,674.00 |

$2.569$

$+245,78 = 910,78$
$+226,93 = 666,93$

$2.121^{92}$  $2.121^{92}$  $1.521^{21}$  $2.480,89$

$8718.^{65}$

### AJUSTE DE AUGUSTO PROENZA Y ERIK CHAVEZ

| FECHA | AUGUSTO | ERIK | TOTAL | 50% C/U |
|---|---|---|---|---|
| 2/13/2020 | $ 377.84 | $ 327.74 | $ 705.58 | $ 352.79 |
| 2/14/2020 | $ 1,045.55 | $ 926.39 | $ 1,971.94 | $ 985.97 |
| 2/15/2020 | $ 954.78 | $ 293.19 | $ 1,247.97 | $ 623.99 |
| 2/20/2020 | $ 292.05 | $ 288.03 | $ 580.08 | $ 290.04 |
| 2/21/2020 | $ 403.26 | $ 488.87 | $ 892.13 | $ 446.07 |
| 2/22/2020 | $ 524.94 | $ 322.56 | $ 847.50 | $ 423.75 |
| TOTAL | $ 3,598.42 | $ 2,646.78 | $ 6,245.20 | $ 3,122.60 |

TIPS    $12 392.^{67}$
TAV.    $1 397.^{20}$
_____
$13.789.^{87}$

Case 1:20-cv-22603-JG   Document 98-7   Entered on FLSD Docket 02/11/2022   Page 119 of
Case 1:20-cv-22603-MGC   Document 65-7   Entered on FLSD Docket 08/23/2021   Page 119 of
128
128

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3740585 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement



Period Starting: 02/27/2020
Period Ending: 03/11/2020
Pay Date: 03/13/2020

Taxable Marital Status: Single
Exemptions/Allowances:          Tax Override:
   Federal:   0          Federal:
   State:     0          State:
   Local:     0          Local:
Social Security Number:   XXX-XX-XXXX

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.5400 | 71.03 | 393.51 | 2312.64 |
| Cash Tips owed | | 0.00 | 1787.26 | 10475.37 |
| Gross Pay | | | $2,180.77 | $12,788.01 |

| Statutory Deductions | | this period | year to date |
|---|---|---|---|
| Federal Income | | -285.69 | 1648.90 |
| Social Security | | -135.21 | 792.86 |
| Medicare | | -31.63 | 185.43 |
| Net Pay | | $1,728.24 | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 214.51 | 1271.51 |
| Total Hours Worked | 71.03 | 418.71 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 1728.24 |

Your federal taxable wages this period are  $2,180.77

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:          03/13/2020

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 1728.24 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

Case 1:20-cv-22603-JG   Document 98-7   Entered on FLSD Docket 02/11/2022   Page 120 of
Case 1:20-cv-22603-JG   Document 65-7   Entered on FLSD Docket 08/23/2021   Page 120 of
128

| | PM | PM | 5.23 | | $49.76 | $.00 | $.00 | $.00 | $.00 |
|---|---|---|---|---|---|---|---|---|---|
| | Shift/Break Total | | 40.11 | | $381.06 | $.00 | $.00 | $.00 | $.00 |
| | Job Total | | 40.11 | | $381.06 | $.00 | $.00 | $.00 | $.00 |
| | Employee Total | | 40.11 | | $381.06 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**
Server
Shifts

Payroll ID:

| 40422 | 2/27/2020 10:25:15 AM | 2/27/2020 4:23:22 PM | 5.97 | $1.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2/27/2020 10:25:15 AM | 2/27/2020 4:23:22 PM | 5.97 | | $5.97 | $.00 | $428.13 | $428.13 | $1,988.2 |
| 40429 | 2/27/2020 4:23:28 PM | 2/27/2020 10:42:10 PM | 6.31 | $1.00 | | | | | |
| | 2/27/2020 4:23:28 PM | 2/27/2020 10:42:10 PM | 6.31 | | $6.31 | $.00 | $70.32 | $70.32 | $652.65 |
| 40452 | 2/28/2020 10:54:36 AM | 2/28/2020 7:31:43 PM | 8.62 | $1.00 | | | | | |
| | 2/28/2020 10:54:36 AM | 2/28/2020 7:31:43 PM | 8.62 | | $8.62 | $.00 | $169.71 | $169.71 | $726.55 |
| 40464 | 2/28/2020 7:31:50 PM | 2/28/2020 8:19:16 PM | .79 | $1.00 | | | | | |
| | 2/28/2020 7:31:50 PM | 2/28/2020 8:19:16 PM | .79 | | $.79 | $.00 | $28.38 | $28.38 | $169.05 |
| 40475 | 2/29/2020 11:56:06 AM | 2/29/2020 11:48:58 PM | 11.88 | $1.00 | | | | | |
| | 2/29/2020 11:56:06 AM | 2/29/2020 11:48:58 PM | 11.88 | | $11.88 | $.00 | $274.29 | $274.29 | $1,630.0 |
| 40594 | 3/5/2020 10:27:32 AM | 3/5/2020 5:26:51 PM | 6.99 | $1.00 | | | | | |
| | 3/5/2020 10:27:32 AM | 3/5/2020 5:26:51 PM | 6.99 | | $6.99 | $.00 | $242.25 | $242.25 | $1,160.3 |
| 40609 | 3/5/2020 5:26:56 PM | 3/5/2020 6:20:58 PM | .90 | $1.00 | | | | | |
| | 3/5/2020 5:26:56 PM | 3/5/2020 6:20:58 PM | .90 | | $.90 | $.00 | $96.31 | $96.31 | $643.14 |
| 40613 | 3/5/2020 6:21:02 PM | 3/5/2020 11:43:21 PM | 5.37 | $1.00 | | | | | |
| | 3/5/2020 6:21:02 PM | 3/5/2020 11:43:21 PM | 5.37 | | $5.37 | $.00 | $156.59 | $156.59 | $896.75 |
| 40627 | 3/6/2020 10:41:47 AM | 3/6/2020 6:29:42 PM | 7.80 | $1.00 | | | | | |
| | 3/6/2020 10:41:47 AM | 3/6/2020 6:29:42 PM | 7.80 | | $7.80 | $.00 | $352.58 | $352.58 | $1,229.5 |
| 40642 | 3/6/2020 6:29:46 PM | 3/6/2020 11:27:36 PM | 4.96 | $1.00 | | | | | |
| | 3/6/2020 6:29:46 PM | 3/6/2020 11:27:36 PM | 4.96 | | $4.96 | $.00 | $235.63 | $235.63 | $1,364.7 |
| 40656 | 3/7/2020 12:12:58 PM | 3/7/2020 7:02:31 PM | 6.83 | $1.00 | | | | | |
| | 3/7/2020 12:12:58 PM | 3/7/2020 7:02:31 PM | 6.83 | | $6.83 | $.00 | $348.60 | $348.60 | $1,840.0 |

First Data

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 40669 | 3/7/2020 7:02:38 PM | 3/7/2020 11:39:24 PM | 4.61 | $1.00 | | | | | |
| | 3/7/2020 7:02:38 PM | 3/7/2020 11:39:24 PM | 4.61 | | $4.61 | $.00 | $204.69 | $204.69 | $1,090.6 |
| | Shift/Break Total | | 71.03 | | $71.03 | $.00 | $2,607.48 | $2,607.48 | $13,391. |
| | Job Total | | 71.03 | | $71.03 | $.00 | $2,607.48 | $2,607.48 | $13,391. |
| | Employee Total | | 71.03 | | $71.03 | $.00 | $2,607.48 | $2,607.48 | $13,391. |

**CORTES, LUIS**
DISH WASHER
Shifts

Payroll ID:

$ + 1,787,26

| 40537 | 3/2/2020 8:00:00 AM | 3/2/2020 4:00:22 PM | 8.01 | $9.50 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 3/2/2020 8:00:00 AM | 3/2/2020 4:00:22 PM | 8.01 | | $76.06 | $.00 | $.00 | $.00 | $.00 |
| 40538 | 3/3/2020 8:00:36 AM | 3/3/2020 4:11:03 PM | 8.17 | $9.50 | | | | | |
| | 3/3/2020 8:00:36 AM | 3/3/2020 4:11:03 PM | 8.17 | | $77.65 | $.00 | $.00 | $.00 | $.00 |
| 40562 | 3/4/2020 7:46:08 AM | 3/4/2020 4:05:56 PM | 8.33 | $9.50 | | | | | |
| | 3/4/2020 7:46:08 AM | 3/4/2020 4:05:56 PM | 8.33 | | $79.14 | $.00 | $.00 | $.00 | $.00 |
| 40592 | 3/5/2020 7:56:12 AM | 3/5/2020 4:10:49 PM | 8.24 | $9.50 | | | | | |
| | 3/5/2020 7:56:12 AM | 3/5/2020 4:10:49 PM | 8.24 | | $78.31 | $.00 | $.00 | $.00 | $.00 |
| | 3/6/2020 8:06:30 AM | 3/6/2020 3:21:17 PM | 7.25 | $9.50 | | | | | |

| | 13 al 19 | 20 al 26 | TOTAL | $ HORA | TOTAL |
|---|---|---|---|---|---|
| ALEJANDRO C CHEF | 40.48 | 41.82 | 82.3 | $ 16.00 | $ 1,316.80 |
| CONSULTORA LATIN... | 30.8 | 36.17 | 66.97 | $ 11.50 | $ 770.16 |
| AT YOUR FINGRTIPS 81 | 35.6 | 39.37 | 74.97 | $ 11.00 | $ 824.67 |
| CASTRO ALEXANDER | 18.78 | 25.84 | 44.62 | $ 10.00 | $ 446.20 |
| CHAVEZ ERIK | 35.98 | 34.22 | 70.2 | $ 5.54 | $ 388.91 |
| YONATHAN | 35.35 | 35.92 | 71.27 | $ 8.54 | $ 608.65 |
| JAIME DIAZ | 20.28 | 26.53 | 46.81 | $ 8.54 | $ 399.76 |
| GERARDO F. (BARTENDER) | 25.97 | 35.06 | 61.03 | $ 8.54 | $ 521.20 |
| GERARDO F. (SERVER) | 0 | 0 | 0 | $ 5.54 | $ - |
| GUSTAVO FERNANDEZ | 31.75 | 29 | 60.75 | $ 10.00 | $ 607.50 |
| JOSE HERNANDEZ | 39.56 | 39.19 | 78.75 | $ 8.54 | $ 672.53 |
| ROGER | 31.65 | 32.56 | 64.21 | $ 8.54 | $ 548.35 |
| MAVAREZ TIRSON | 29.36 | 35.91 | 65.27 | $ 10.00 | $ 652.70 |
| MEJIAS MANUEL | 18.93 | 18.6 | 37.53 | $ 11.00 | $ 412.83 |
| FRAMK LOPEZ | 40.95 | 41.3 | 82.25 | $ 10.00 | $ 822.50 |
| MORENO IDELFONSO | 38.9 | 38.63 | 77.53 | $ 5.54 | $ 429.52 |
| MIGUEL NAVA | 36.65 | 38.73 | 75.38 | $ 5.54 | $ 417.61 |
| PEREZ PEDRO | 31.41 | 32.94 | 64.35 | $ 13.00 | $ 836.55 |
| PROENZA AUGUSTO | 36.19 | 34.24 | 70.43 | $ 5.54 | $ 390.18 |
| RETE EMMANUEL | 38.65 | 29.43 | 68.08 | $ 18.00 | $ 1,225.44 |
| ROMERO JOSE | 35.21 | 34.73 | 69.94 | $ 8.54 | $ 597.29 |
| SANCHEZ ANGEL | 27.37 | 34.14 | 61.51 | $ 17.00 | $ 1,045.67 |
| SOTO LIBRADO | 30.8 | 4.38 | 35.18 | $ 10.00 | $ 351.80 |
| | | | | TOTAL | $ 14,286.79 |

W.9
2911.⁶³

2/28/20

Case 1:20-cv-22603-JG   Document 98-7   Entered on FLSD Docket 02/11/2022   Page 122 of
Case 1:20-cv-22603-MGC   Document 65-7   Entered on FLSD Docket 08/23/2021   Page 122 of
128
128

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RA / 46A 22303671 | 01/ | 3762066 | 1 of 1 |

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement

Period Starting:   03/12/2020
Period Ending:   03/25/2020
Pay Date:   03/27/2020

Taxable Marital Status:   Single
Exemptions/Allowances:
Federal:   0        Tax Override:
State:   0          Federal:
Local:   0          State:
Social Security Number:   XXX-XX-XXXX   Local:

**Erik Chavez**
2130 SW 122 Ave
Miami, FL 33175

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 5.5400 | 20.68 | 114.57 | 2427.21 |
| Cash Tips owed | | 0.00 | 367.78 | 10843.15 |
| **Gross Pay** | | | **$482.35** | **$13,270.36** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -33.62 | 1682.52 |
| Social Security | -29.90 | 822.76 |
| Medicare | -6.99 | 192.42 |
| **Net Pay** | **$411.84** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 62.45 | 1333.96 |
| Total Hours Worked | 20.68 | 439.39 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 411.84 |

Your federal taxable wages this period are  $482.35

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:          03/27/2020

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 411.84 |

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| | 3/12/2020 5:35:37 PM | 3/12/2020 11:05:34 PM | 5.50 | | $52.24 | $.00 | $.00 | $.00 | $.00 |
| 40871 | 3/16/2020 4:55:38 PM | 3/16/2020 9:15:21 PM | 4.33 | $9.50 | | | | | |
| | 3/16/2020 4:55:38 PM | 3/16/2020 9:15:21 PM | 4.33 | | $41.12 | $.00 | $.00 | $.00 | $.00 |
| | Shift/Break Total | | 9.83 | | $93.36 | $.00 | $.00 | $.00 | $.00 |
| | Job Total | | 9.83 | | $93.36 | $.00 | $.00 | $.00 | $.00 |
| | Employee Total | | 9.83 ✓ | | $93.36 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**   Payroll ID:

Server

Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 40776 | 3/12/2020 10:30:24 AM | 3/12/2020 12:00:03 PM | 1.49 | $1.00 | | | | | |
| | 3/12/2020 10:30:24 AM | 3/12/2020 12:00:03 PM | 1.49 | | $1.49 | $.00 | $.00 | $.00 | $1,541.3 |
| 40784 | 3/12/2020 5:31:06 PM | 3/12/2020 9:37:50 PM | 4.11 | $1.00 | | | | | |
| | 3/12/2020 5:31:06 PM | 3/12/2020 9:37:50 PM | 4.11 | | $4.11 | $.00 | $40.12 | $40.12 | $200.60 |
| 40801 | 3/13/2020 10:17:57 AM | 3/13/2020 3:33:20 PM | 5.26 | $1.00 | | | | | |
| | 3/13/2020 10:17:57 AM | 3/13/2020 3:33:20 PM | 5.26 | | $5.26 | $.00 | $163.45 | $163.45 | $775.70 |
| 40819 | 3/13/2020 7:13:34 PM | 3/13/2020 9:19:37 PM | 2.10 | $1.00 | | | | | |
| | 3/13/2020 7:13:34 PM | 3/13/2020 9:19:37 PM | 2.10 | | $2.10 | $.00 | $74.26 | $74.26 | $259.70 |
| 40835 | 3/14/2020 1:00:05 PM | 3/14/2020 8:43:14 PM | 7.72 | $1.00 | | | | | |
| | 3/14/2020 1:00:05 PM | 3/14/2020 8:43:14 PM | 7.72 | | $7.72 | $.00 | $164.88 | $164.88 | $753.30 |
| | Shift/Break Total | | 20.68 | | $20.68 | $.00 | $442.71 | $442.71 | $3,530.6 |
| | Job Total | | 20.68 | | $20.68 | $.00 | $442.71 | $442.71 | $3,530.6 |
| | Employee Total | | 20.68 ✓ | | $20.68 | $.00 | $442.71 | $442.71 | $3,530.6 |

**CORTES, LUIS**   Payroll ID:

DISH WASHER

Shifts

+ $367,70

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 40771 | 3/12/2020 8:37:41 AM | 3/12/2020 3:31:49 PM | 6.90 | $9.50 | | | | | |
| | 3/12/2020 8:37:41 AM | 3/12/2020 3:31:49 PM | 6.90 | | $65.57 | $.00 | $.00 | $.00 | $.00 |
| 40800 | 3/13/2020 8:46:05 AM | 3/13/2020 2:09:34 PM | 5.39 | $9.50 | | | | | |
| | 3/13/2020 8:46:05 AM | 3/13/2020 2:09:34 PM | 5.39 | | $51.22 | $.00 | $.00 | $.00 | $.00 |
| 40864 | 3/16/2020 7:49:46 AM | 3/16/2020 1:35:40 PM | 5.77 | $9.50 | | | | | |
| | 3/16/2020 7:49:46 AM | 3/16/2020 1:35:40 PM | 5.77 | | $54.77 | $.00 | $.00 | $.00 | $.00 |
| 40881 | 3/17/2020 8:49:02 AM | 3/17/2020 12:20:57 PM | 3.53 | $9.50 | | | | | |
| | 3/17/2020 8:49:02 AM | 3/17/2020 12:20:57 PM | 3.53 | | $33.55 | $.00 | $.00 | $.00 | $.00 |
| | Shift/Break Total | | 21.59 | | $205.11 | $.00 | $.00 | $.00 | $.00 |
| | Job Total | | 21.59 | | $205.11 | $.00 | $.00 | $.00 | $.00 |

First Data

| EMPLEADO | 27 AL 4 | 5 AL 11 | TOTAL | $ HORA | TOTAL |
|---|---|---|---|---|---|
| ALEJANDRO C CHEF | 27.86 | | 27.86 | $ 16.00 | $ 445.76 |
| CONSULTORA LATIN... | 21.76 | | 21.76 | $ 11.50 | $ 250.24 |
| AT YOUR FINGRTIPS 81 | 30.8 | | 30.8 | $ 11.00 | $ 338.80 |
| D & V GENERAL SERVICES | 13.26 | | 13.26 | $ 10.00 | $ 132.60 |
| ARMAS NORKYANITT | 2.56 | | 2.56 | $ 12.00 | $ 30.72 |
| CARRILLO VANESSA | | | | | $ 1,000.00 |
| CASTRO ALEXANDER | 9.83 | | 9.83 | $ 10.00 | $ 98.30 |
| CHAVEZ ERIK | 20.86 | | 20.86 | $ 5.54 | $ 115.56 |
| CORTEZ LUIS | 21.59 | | 21.59 | $ 10.50 | $ 226.70 |
| YONATHAN | 13.8 | | 13.8 | $ 8.54 | $ 117.85 |
| JAIME DIAZ | 5.21 | | 5.21 | $ 8.54 | $ 44.49 |
| GERARDO F. (BARTENDER) | 27.16 | | 27.16 | $ 8.54 | $ 231.95 |
| GERARDO F. (SERVER) | 4.98 | | 4.98 | $ 5.54 | $ 27.59 |
| GUSTAVO FERNANDEZ | 28.52 | | 28.52 | $ 10.00 | $ 285.20 |
| JOSE HERNANDEZ | 18.66 | | 18.66 | $ 8.54 | $ 159.36 |
| ROGER LAHOUD | 20.03 | | 20.03 | $ 8.54 | $ 171.06 |
| FRANK LOPEZ | 27.01 | | 27.01 | $ 10.00 | $ 270.10 |
| MEJIAS MANUEL | 9.58 | | 9.58 | $ 11.00 | $ 105.38 |
| MORENO IDELFONSO | 18.6 | | 18.6 | $ 5.54 | $ 103.04 |
| MIGUEL NAVA | 10.15 | | 10.15 | $ 5.54 | $ 56.23 |
| PEREZ PEDRO | 16.31 | | 16.31 | $ 13.00 | $ 212.03 |
| PROENZA AUGUSTO | 21.03 | | 21.03 | $ 5.54 | $ 116.51 |
| RETE EMMANUEL | 22.23 | | 22.23 | $ 18.00 | $ 400.14 |
| RODRIGUEZ ELENA | 8.17 | | 8.17 | $ 11.00 | $ 89.87 |
| RODRIGUEZ PABLO | 36.18 | | 36.18 | | $ 1,000.00 |
| ROMERO JOSE | 21.51 | | 21.51 | $ 8.54 | $ 183.70 |
| SANCHEZ ANGEL | 23.63 | | 23.63 | $ 17.00 | $ 401.71 |
| | | | | TOTAL | $ 6,614.88 |

3/27/20

= 1.750,17

② Gerardo.

① Augusto        624,49            241,83
Erik    =        405,98            -3'
                _____           _____
                1.030,47 -        234,57 -
                                    45
                     3'           _____
                _____           -189,57
                 999,55 -            80  +
                     57            _____
                    207            269,57
                _____
                 735,55
                   %2
                _____
                367,77

③ Idelfonso     ④ Miguel          ⑤ Roger.
                                    55,9
  332,63          143,38            -3'
    -3'            -3'             _____
  _____         _____            54,25 +
  322,65 -       139,07              60
    60             45 -            _____
  _____         _____            114,25
  262,65          94,07

Case 1:20-cv-22603-JG   Document 98-7   Entered on FLSD Docket 02/11/2022   Page 126 of
Case 1:20-cv-22603-MGC   Document 65-7   Entered on FLSD Docket 08/23/2021   Page 126 of
128
128

Company Code    Loc/Dept    Number   Page
RA / 46A 22303671   01/   3854380  1 of 1
Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

## Earnings Statement



Period Starting:    05/15/2020
Period Ending:    05/28/2020
Pay Date:    05/29/2020

Taxable Marital Status:    Single
Exemptions/Allowances:    Tax Override:
   Federal:   0    Federal:
   State:   0    State:
   Local:   0    Local:
Social Security Number:    XXX-XX-XXXX

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 8.5600 | 21.25 | 181.90 | 181.90 |
| Tipped hours | | | 0.00 | 2427.21 |
| Cash Tips owed | | 0.00 | 211.44 | 11054.59 |
| **Gross Pay** | | | **$393.34** | **$13,663.70** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -24.72 | 1707.24 |
| Social Security | -24.39 | 847.15 |
| Medicare | -5.70 | 198.12 |
| **Net Pay** | **$338.53** | |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 21.25 | 460.64 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0207 | XXXXXXXXX | 338.53 |

Your federal taxable wages this period are  $393.34

Grill Enterprises LLC
1450 Brickell Ave Suite 2080
Miami, FL 33131

Pay Date:    05/29/2020

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX0207 | XXXXXXXXX | 338.53 |

THIS IS NOT A CHECK

Erik Chavez
2130 SW 122 Ave
Miami, FL 33175

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | |
|---|---|---|---|---|---|---|---|---|---|
| | 5/21/2020 5:06:54 PM | 5/21/2020 10:46:49 PM | 5.67 | | $53.82 | $.00 | $.00 | $.00 | |
| 42540 | 5/26/2020 4:54:46 PM | 5/26/2020 9:46:25 PM | 4.86 | $9.50 | | | | | |
| | 5/26/2020 4:54:46 PM | 5/26/2020 9:46:25 PM | 4.86 | | $46.18 | $.00 | $.00 | $.00 | $.00 |
| 42574 | 5/27/2020 3:53:55 PM | 5/27/2020 8:39:36 PM | 4.76 | $9.50 | | | | | |
| | 5/27/2020 3:53:55 PM | 5/27/2020 8:39:36 PM | 4.76 | | $45.23 | $.00 | $.00 | $.00 | $.00 |
| | **Shift/Break Total** | | 32.84 | | $311.94 | $.00 | $.00 | $.00 | $.00 |
| | **Job Total** | | 32.84 | | $311.94 | $.00 | $.00 | $.00 | $.00 |
| | **Employee Total** | | 32.84 | | $311.94 | $.00 | $.00 | $.00 | $.00 |

**CHAVEZ, ERIK**  Payroll ID:

Server

Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | |
|---|---|---|---|---|---|---|---|---|---|
| 42320 | 5/15/2020 12:39:32 PM | 5/15/2020 7:17:00 PM | 6.62 | $1.00 | | | | | |
| | 5/15/2020 12:39:32 PM | 5/15/2020 7:17:00 PM | 6.62 | | $6.62 | $.00 | $.00 | $.00 | $.00 |
| 42441 | 5/21/2020 11:02:29 AM | 5/21/2020 4:40:03 PM | 5.63 | $1.00 | | | | | |
| | 5/21/2020 11:02:29 AM | 5/21/2020 4:40:03 PM | 5.63 | | $5.63 | $.00 | $60.71 | $60.71 | $464.50 |
| 42449 | 5/21/2020 4:40:38 PM | 5/21/2020 4:41:42 PM | .02 | $1.00 | | | | | |
| | 5/21/2020 4:40:38 PM | 5/21/2020 4:41:42 PM | .02 | | $.02 | $.00 | $.00 | $.00 | $.00 |
| 42453 | 5/21/2020 9:40:17 PM | 5/21/2020 9:40:41 PM | .01 | $1.00 | | | | | |
| | 5/21/2020 9:40:17 PM | 5/21/2020 9:40:41 PM | .01 | | $.01 | $.00 | $.00 | $.00 | $.00 |
| 42467 | 5/22/2020 11:13:02 AM | 5/22/2020 4:08:14 PM | 4.92 | $1.00 | | | | | |
| | 5/22/2020 11:13:02 AM | 5/22/2020 4:08:14 PM | 4.92 | | $4.92 | $.00 | $123.81 | $123.81 | $743.80 |
| 42490 | 5/23/2020 1:05:29 PM | 5/23/2020 5:09:11 PM | 4.06 | $1.00 | | | | | |
| | 5/23/2020 1:05:29 PM | 5/23/2020 5:09:11 PM | 4.06 | | $4.06 | $.00 | $62.00 | $62.00 | $513.20 |
| | **Shift/Break Total** | | 21.26 | | $21.26 | $.00 | $246.52 | $246.52 | $1,721.5 |
| | **Job Total** | | 21.26 | | $21.26 | $.00 | $246.52 | $246.52 | $1,721.5 |
| | **Employee Total** | | 21.26 | | $21.26 | $.00 | $246.52 | $246.52 | $1,721.5 |

**CORTES, LUIS**  Payroll ID:

DISH WASHER

Shifts

| TS ID | Shift Start | Shift End | Hours | Rate | Pay | Declared Tips | Adjusted Tips | Total Tips | |
|---|---|---|---|---|---|---|---|---|---|
| 42297 | 5/14/2020 9:05:01 AM | 5/14/2020 3:06:37 PM | 6.03 | $9.50 | | | | | |
| | 5/14/2020 9:05:01 AM | 5/14/2020 3:06:37 PM | 6.03 | | $57.25 | $.00 | $.00 | $.00 | $.00 |
| 42316 | 5/15/2020 9:12:09 AM | 5/15/2020 3:06:40 PM | 5.91 | $9.50 | | | | | |
| | 5/15/2020 9:12:09 AM | 5/15/2020 3:06:40 PM | 5.91 | | $56.13 | $.00 | $.00 | $.00 | $.00 |
| 42337 | 5/16/2020 7:44:42 AM | 5/16/2020 12:57:34 PM | 5.21 | $9.50 | | | | | |
| | 5/16/2020 7:44:42 AM | 5/16/2020 12:57:34 PM | 5.21 | | $49.54 | $.00 | $.00 | $.00 | $.00 |

First Data

Case 1:20-cv-22603-JG   Document 98-7   Entered on FLSD Docket 02/11/2022   Page 128 of
Case 1:20-cv-22603-MGC   Document 65-7   Entered on FLSD Docket 08/23/2021   Page 128 of
128
128

| EMPLEADO | 14 AL 20 | 21 AL 27 | TOTAL | $ HORA | TOTAL | |
|---|---|---|---|---|---|---|
| ALEJANDRO C CHEF | 25.82 | 30.14 | 55.96 | $ 16.00 | $ 895.36 | |
| MANUEL BRAVO | 15 | 23.27 | 38.27 | $ 11.50 | $ 440.11 | 820 |
| CASTRO ALEXANDER | 17.55 | 15.29 | 32.84 | $ 10.00 | $ 328.40 | |
| CHAVEZ ERIK | 6.62 | 14.63 | 21.25 | $ 5.54 | $ 117.73 | 211.44 |
| CORTEZ LUIS | 37.42 | 19.62 | 57.04 | $ 10.50 | $ 598.92 | |
| YONATHAN | 12.34 | 26.57 | 38.91 | $ 8.54 | $ 332.29 | 187 |
| JAIME DIAZ | 26.87 | 0 | 26.87 | $ 8.54 | $ 229.47 | 40 |
| GERARDO F. (BARTENDER) | 26.14 | 30.47 | 56.61 | $ 8.54 | $ 483.45 | 219.10 |
| GERARDO F. (SERVER) | 0 | 0 | 0 | $ 5.54 | $ - | |
| GUSTAVO FERNANDEZ | 30.84 | 34.47 | 65.31 | $ 10.00 | $ 653.10 | |
| JOSE HERNANDEZ | 20.8 | 24.47 | 45.27 | $ 8.54 | $ 386.61 | 75 |
| ROGER LAHOUD | 28.11 | 24.68 | 52.79 | $ 8.54 | $ 450.83 | 273.33 |
| LLAMERA AIDA | 23.45 | 31.31 | 54.76 | $ 11.00 | $ 602.36 | |
| FRANK LOPEZ | 31.5 | 37.35 | 68.85 | $ 10.00 | $ 688.50 | |
| MEJIAS MANUEL | 27.15 | 19.84 | 46.99 | $ 11.00 | $ 516.89 | 36.47 |
| MORENO IDELFONSO | 21.98 | 14.3 | 36.28 | $ 5.54 | $ 200.99 | 321.08 |
| MIGUEL NAVA | 18.67 | 16.24 | 34.91 | $ 5.54 | $ 193.40 | 397.86 |
| PEREZ PEDRO | 27.8 | 37.21 | 65.01 | $ 13.00 | $ 845.13 | |
| PROENZA AUGUSTO | 5.92 | 19.02 | 24.94 | $ 5.54 | $ 138.17 | 211.44 |
| RETE EMMANUEL | 22.14 | 34.98 | 57.12 | $ 18.00 | $ 1,028.16 | |
| RODRIGUEZ ELENA | 23.31 | 32.98 | 56.29 | $ 11.00 | $ 619.19 | |
| RODRIGUEZ PABLO | 31.33 | 28.79 | 60.12 | | $ 2,000.00 | |
| ROMERO JOSE | 9.98 | 18.3 | 28.28 | $ 8.54 | $ 241.51 | 100 |
| SANCHEZ ANGEL | 39.55 | 28.9 | 68.45 | $ 17.00 | $ 1,163.65 | |
| | | | | TOTAL | $ 13,154.20 | |