## Case Time Log
## 20-22603

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|----|--------------------------------|-------|-------|------|-------|
| 06/10/20 | | In-office consultation with Mr. Erik Chavez to discuss the circumstances of his termination by his now former employer, Los Parrilleros Restaurant, and their pay practices and policies (230p-425p); completed EEOC Online Inquiry form; prepared EEOC Charge of Discrimination; prepared representation letter to EEOC to go along with his Charge of Discrimination, which we will mail since appointments are unavailable at this time | AFS | 1.9 | $400.00 | $760.00 |
| 06/12/20 | | Brief call to Erik Chavez to ask that he provide us with copies of his W-2 forms and tax returns from 2017 through the present; he has them and will bring copies to us on Monday | faz | 0.1 | $150.00 | $15.00 |
| 06/15/20 | | Follow up in-office meeting with Erik Chavez to review his tax returns and W-2s forms, as well as answer a few follow up questions regarding the tip pool at the restaurant he used to work at (1045a-1100a) | AFS | 0.2 | $400.00 | NC |
| 06/18/20 | | Reviewed email from Ms. Nenita Giessmann from the EEOC indicating that the Chavez Charge of Discrimination received by the EEOC on 6/15/20 has been transferred to the Miami-Dade County Commission on Human Rights for processing; there were two attachments to the email - 1) acknowledgment of receipt of the Charge of Discrimination, stamped 6/15/20 and 2) memorandum letter dated 6/18/20 from the EEOC stating that the Charge had been transferred to the Miami-Dade County Commission on Human Rights; assigned EEOC Charge # 510-2020-04203 | AFS | 0.2 | $400.00 | NC |
| 06/18/20 | | Reviewed email from Ms. Tisha S. Rodriguez, from the Miami-Dade County Commission on Human Rights, acknowledging the Charge of Discrimination and providing a 7-page Notice of Charge of Discrimination as well as a form of Consent to Conduct Business Electronically for execution and return | AFS | 0.3 | $400.00 | NC |
| 06/19/20 | | Signed and returned, via email, Consent to Conduct Business Electronically and the Invitation to Mediation Conference forms received yesterday | AFS | 0.1 | $400.00 | NC |
| 06/23/20 | 1 | Drafted and filed Complaint, attaching the required civil cover sheet and two proposed summonses as the exhibits thereto | AFS | 1.2 | $400.00 | $480.00 |
| 06/23/20 | 2 | Reviewed Clerk's Notice of Judge Assignment (Judge Cooke, Magistrate Judge Goodman) | AFS | 0.0 | $400.00 | $0.00 |
| 06/23/20 | 3 | Reviewed summonses issued by the clerk | AFS | 0.0 | $400.00 | $0.00 |
| 06/26/20 | | Forwarded complaints with summonses to Caplan process servers along with a cover email | faz | 0.1 | $150.00 | NC |
| 06/26/20 | 4 | Drafted and filed Notice of Filing Consent to Join of Erik Chavez, attaching the executed consent to join as the sole exhibit | AFS | 0.1 | $400.00 | NC |
| 06/29/20 | 5 | Reviewed the Court's Order of Referral & Order Regarding Court Practices & Procedures | AFS | 0.2 | $400.00 | NC |
| 06/29/20 | 6 | Reviewed the Court's Paperless Order Regarding Phone Calls to Chambers, entered 6/27/20 | AFS | 0.1 | $400.00 | NC |
| 07/01/20 | | Prepared the Excel calculations, using the data from the limited pay records provided by Plaintiff, for the damages owing to the Plaintiff; this will be attached to the statement of claim at the time of filing | AFS | 1.3 | $400.00 | $520.00 |
| 07/01/20 | | Drafted and served demand letter for unpaid wages and statutory damages; served on the corporate Defendant via email/US mail in c/o registered agent; served the individual Defendant via US mail; attached a copy of the Excel spreadsheet we prepared earlier today | AFS | 0.4 | $400.00 | $160.00 |
| 07/02/20 | | Accepted incoming call from Ms. Azucena Dilley, who represented herself to be the mediator who will mediate this matter; Ms. Dilley indicated the Respondents have agreed to mediate this matter and asked for AFS' email address, which I provided to her; Ms. Dilley further requested I provide her with the consent to conduct business electronically and our agreement to mediate forms which we previously provided to Ms. Tisha Rodriguez | faz | 0.1 | $150.00 | NC |
| 07/02/20 | | Drafted and served email to Ms. Dilley attaching the consent to conduct business electronically and our agreement to mediate forms she requested during our call | faz | 0.1 | $150.00 | NC |
| 07/06/20 | | Logged in to process server's website and downloaded the return of service, invoice, and job details for the service of the complaint on Defendant Grill Enterprises, LLC | AFS | 0.1 | $400.00 | NC |

NC = No Charge

## Case Time Log
## 20-22603

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|----|--------------------------------|-------|-------|------|-------|
| 07/08/20 | | Sent email to mediator Dilley inquiring as to the status of scheduling the mediation in this matter; reviewed response indicating the matter is scheduled for mediation on 7/30 @ 10a | faz | 0.1 | $150.00 | NC |
| 07/17/20 | 7 | Drafted and filed First Amended Complaint | AFS | 0.4 | $400.00 | $160.00 |
| 07/17/20 | 8 | Drafted and filed Plaintiff's Statement of Initial Estimate of Wage Claims and Preliminary Calculations, attaching the spreadsheet for the calculations as the sole exhibit | AFS | 2.1 | $400.00 | $400.00 |
| 07/17/20 | 9 | Drafted and filed Notice of Compliance re the Court's Order…Regarding Court Practices | AFS | 0.1 | $400.00 | $40.00 |
| 07/17/20 | | Drafted and served email to Registered Agent of Defendants attaching Amended Complaint [7], Statement of Claim [8], and Certificate of Compliance [9] | faz | 0.1 | $150.00 | NC |
| 07/27/20 | | Drafted and served email to mediator Ms. Azucena Dilley regarding the upcoming mediation scheduled for 7/30 @ 10a and requesting any specific dial-in instructions for the telephonic mediation; noted that we expect our client to join us here at the office for the telephonic mediation and we would dial-in jointly on the same line, alternatively, we may be reached at the main office line if she would be initiating the call; reviewed response, Ms. Dilley will initiate the call | faz | 0.1 | $150.00 | NC |
| 07/29/20 | | Reviewed case file and prepared for tomorrow's mediation | AFS | 0.7 | $400.00 | $280.00 |
| 07/30/20 | | Meeting with Plaintiff just prior to the mediation re update status of the case and discuss any changes to his employment situation | AFS | 0.2 | $400.00 | $80.00 |
| 07/30/20 | | Mediation with Miami-Dade Commission on Human Rights Mediator Azucena Dilley (10a-142p); drafted and served via email confidential counter-proposal to mediator Dilley; we agreed to keep our latest offer open until 5, but we have otherwise reached an impasse | AFS | 3.7 | $400.00 | NC |
| 07/30/20 | | Drafted and served public records request on the Florida Dept. of Economic Opportunity for the records of Claimant Chavez' unemployment file; request signed jointly by AFS and Claimant Chavez; sent via US mail and email | AFS | 0.2 | $400.00 | NC |
| 08/03/20 | | Research re trying to find supplemental service addresses for the individual Defendant, Ruben Sierra; located possible office address c/o "Desa Agi, LLC" at 1401 Brickell Avenue, Suite 340, Miami, Florida 33131; possible residential address at 5702 SW 148th Avenue, Southwest Ranches, Florida, 33330 | AFS | 0.5 | $400.00 | NC |
| 08/03/20 | | Drafted and served email to Caplan process servers with supplemental addresses for service attempts | faz | 0.1 | $150.00 | NC |
| 08/03/20 | 10 | Drafted and filed Notice of Filing Return of Service, attaching the return of service for corporate Defendant Grill Enterprises, LLC as the sole exhibit | AFS | 0.1 | $400.00 | $40.00 |
| 08/04/20 | 11 | Reviewed Clerk's CM/ECF entry re "Summons (Affidavit) Returned Executed" as to corporate Defendant Grill Enterprises, LLC | AFS | 0.0 | $400.00 | $0.00 |
| 08/04/20 | 12 | Reviewed Clerk's Notice to Filer re [11]; corrected by Clerk and no need to re-file | AFS | 0.0 | $400.00 | $0.00 |
| 08/04/20 | 13 | Drafted and filed Plaintiff's Verified Motion for Entry of Clerk's Default Against Defendant Grill Enterprises, LLC, attached the return of service re Grill Enterprises, LLC and a proposed form of entry of default as the two exhibits | AFS | 1.2 | $400.00 | $240.00 |
| 08/04/20 | 14 | Reviewed Clerk's Default entered by Clerk of Court against Defendant Grill Enterprises, LLC | AFS | 0.1 | $400.00 | $40.00 |
| 08/04/20 | 15 | Reviewed the Court's Order to Show Cause requiring us to serve Defendant at the address service was effected with a copy of this order via US Mail | AFS | 0.1 | $400.00 | $40.00 |
| 08/04/20 | 16 | Drafted and filed Plaintiff's Notice of Compliance with the Court's Order to Show Cause re serving copy of the order on Defendant | AFS | 0.1 | $400.00 | $40.00 |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|-----|-------------------------------|-------|-------|------|-------|
| 08/04/20 | | Printed out copy of the Order to Show Cause [15] and Plaintiff's Certificate of Compliance [16]  and mailed via First-Class US Mail; additionally, served the same registered agent via email at the same address we have been sending filings in this case | AFS | 0.0 | $400.00 | $0.00 |
| 08/07/20 | | Reviewed automated status update from Caplan Process Servers indicating individual Defendant Ruben Sierra was served on 8/5/20; downloaded the return of service for filing with the Court | AFS | 0.1 | $400.00 | NC |
| 08/07/20 | 17 | Drafted and filed Notice of Filing Return of Service, attaching the affidavit of service as the sole exhibit; Defendants' answer to Amended Complaint due by 8/26/20 | AFS | 0.2 | $400.00 | NC |
| 08/12/20 | 18 | Reviewed the Court's Order on Motion for Entry of Default [18] | AFS | 0.1 | $400.00 | $40.00 |
| 08/14/20 | 19 | Reviewed Notice of Attorney Appearance filed by attorney Todd W. Shulby, Esq., on behalf of both Defendants; updated service list accordingly | AFS | 0.1 | $400.00 | NC |
| 08/14/20 | 20 | Reviewed Defendants' Certificate of Interested Persons and Corporate Disclosure Statement | AFS | 0.1 | $400.00 | NC |
| 08/14/20 | 21 | Reviewed Defendants' Notice of Pendency of Other Actions; no pending/related cases disclosed; note that this filing is consistent with the *Middle* District of Florida Local Rules and not the SDFL | AFS | 0.0 | $400.00 | $0.00 |
| 08/18/20 | | Reviewed email from opposing counsel Shulby stating Defendants were unaware the corporate had previously been served and would be filing a motion to set aside the default; sent response noting our objection and adding that the individual Defendant, Ruben Sierra, had participated in a mediation already on 7/30/20 on behalf of both himself and the corporate Defendant | AFS | 0.1 | $400.00 | NC |
| 08/18/20 | 22 | Analyzed Defendants' Answer and Affirmative Defenses, filed on behalf of both Defendants | AFS | 0.4 | $400.00 | $160.00 |
| 08/19/20 | | Drafted and served "Service of Court Document" email to opposing counsel attaching the Court's Order of Referral and Order Regarding Court Practices and Procedures [5] and Plaintiff's Statement of Claim [8], now that counsel has made an appearance on behalf of both Defendants | faz | 0.1 | $150.00 | NC |
| 08/19/20 | 23 | Drafted and filed Plaintiff's Notice of Full Compliance re serving the Court's Order of Referral and Order Regarding Court Practices and Procedures [5], and Plaintiff's Statement of Claim [8], both of which were served via email earlier today | AFS | 0.1 | $400.00 | $40.00 |
| 08/19/20 | 24 | Analyzed Defendant's (Grill Enterprises, LLC) Motion to Set Aside Final Default Judgment | AFS | 1.2 | $400.00 | $480.00 |
| 09/02/20 | 25 | Reviewed Defendants' Response to Plaintiff's Statement of Claim [16]; this "response" basically says Defendants cannot understand Plaintiff's Statement of Claim and therefor cannot respond appropriately | AFS | 0.1 | $400.00 | NC |
| 09/02/20 | 26 | Reviewed Defendants' Notice of Full Compliance with Order [5] | AFS | 0.1 | $400.00 | NC |
| 09/02/20 | 27 | Drafted and filed Plaintiff's Response in Opposition to Defendant's [Grill Enterprises, LLC] Motion to Set Aside Final Default Judgment [24], attaching exhibits related to the mediation we attended on 7/30/20 | AFS | 6.1 | $400.00 | $2,440.00 |
| 09/02/20 | | Reviewed email from opposing counsel Shulby offering to either permit us to come inspect documents, have them copied and delivered, or scanned and delivered to us; sent response stating whatever method is fastest | AFS | 0.1 | $400.00 | NC |
| 09/10/20 | 28 | Reviewed Defendant's [Grill Enterprises, LLC] Reply in Support of Defendant's Motion to Vacate Final Default Judgment | AFS | 0.2 | $400.00 | NC |
| 10/14/20 | | Reviewed email from Mercy Obando, HRFEP Specialist, Miami-Dade County Human Resources Department, Human Rights  & Fair Employment Practices regarding her request for dates of availability for a conference; will check with our client and get back to her | faz | 0.1 | $150.00 | NC |
| 10/30/20 | 29 | Analyzed the Court's Order Requiring Additional Briefing and Setting Briefing Schedule re Motion to Set Aside Default; calendared deadlines accordingly | AFS | 0.1 | $400.00 | NC |
| 11/04/20 | | Call to Plaintiff Chavez to discuss possibility of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ | AFS | 0.1 | $400.00 | $40.00 |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/06/20 | | Drafted Stipulation for Voluntary without Prejudice as to Defendant Ruben Sierra only and sent to opposing counsel along with a brief email for his review and comments/position; reviewed response, opposing counsel will check with his client and get back to us, but it will not be today | AFS | 0.5 | $400.00 | $200.00 |
| 11/06/20 | 32 | Drafted and filed Plaintiff's Memorandum re whether inconsistent judgments could potentially be entered if the Court does not set aside default against Defendant Grill Enterprises | AFS | 4.8 | $400.00 | $1,920.00 |
| 11/06/20 | 33 | Drafted and filed Plaintiff's Memorandum re whether default judgment may be entered against Defendant Grill Enterprises regarding the claims made in Amended Complaint | AFS | 3.1 | $400.00 | NC |
| 11/06/20 | 34 | Drafted and filed Plaintiff's *Conditional* Motion of Dismissal without Prejudice as to Defendant Ruben Sierra | AFS | 0.7 | $400.00 | NC |
| 11/06/20 | 30 | Reviewed Defendants' Brief Regarding Impact of Plaintiff's Amended Complaint | AFS | 0.2 | $400.00 | NC |
| 11/06/20 | 31 | Reviewed Defendants' Brief Regarding Inconsistent Judgments | AFS | 0.2 | $400.00 | NC |
| 11/10/20 | | Brief call to Erik Chavez to ask that he provide us with copies of his W-2 forms and tax returns from 2017 through the present; he has them and will bring copies to us on Monday | | $0.00 | | $0.00 |
| 11/10/20 | | Brief call to Erik Chavez re his availability for a conference, requested by Ms. Obando from Miami-Dade County; drafted and served response to Ms. Obando's 10/14 email; reviewed reply setting the conference call for 12/4 @ 11a | faz | 0.1 | $150.00 | NC |
| 11/20/20 | 35 | Analyzed Defendants' Response in Opposition to Plaintiff's *Conditional* Motion to Dismiss Defendant Ruben Sierra [34] | AFS | 0.7 | $400.00 | NC |
| 11/30/20 | 36 | Drafted and filed Plaintiff's Reply to Defendants' Response [35] in Opposition to Plaintiff's *Conditional* Motion to Dismiss Defendant Ruben Sierra [34] | AFS | 0.9 | $400.00 | $360.00 |
| 12/01/20 | 37 | Reviewed the Court's "Order Granting Defendant Grill Enterprises, LLC's Motion to Set Aside Final Default Judgment" [24] | AFS | 0.3 | $400.00 | $120.00 |
| 12/02/20 | | Reviewed email from opposing counsel re joint scheduling report; prepared initial draft and served on opposing counsel with responsive email | AFS | 0.5 | $400.00 | NC |
| 12/03/20 | | Reviewed email from opposing counsel re revisions to the joint scheduling report draft; adopted revisions and sent it back for his consent to file; authorized to file the joint scheduling report in its current form | faz | 0.2 | $150.00 | NC |
| 12/03/20 | 38 | Filed Joint Scheduling Report, Proposed Scheduling Order, and Consent to Magistrate Jurisdiction Form | faz | 0.0 | $150.00 | $0.00 |
| 12/04/20 | | Conference call Plaintiff Chavez (who participated from our office) with Ms. Mercy Obando, HRFEP Specialist, Miami-Dade County Human Resources Department Human Rights & Fair Employment Practice (11a-1150a) | AFS | 0.8 | $400.00 | NC |
| 12/09/20 | | In-office meeting with Leonel Diaz Gonzalez re his wanting to join the current lawsuit against Los Parrilleros (Grill Enterprises, LLC) 1040a-1145a; completed retainer paperwork, consent to join, contact sheet, etc. | AFS | 1.1 | $400.00 | $440.00 |
| 12/09/20 | 39 | Drafted and filed Notice of Consent to Join, attaching the executed Consent to Join of Leonel Diaz as the sole exhibits thereto | AFS | 0.1 | $400.00 | NC |
| 12/21/20 | | Reviewed email from opposing counsel from yesterday, propounding Defendants' first set of interrogatories and first request for production of documents to each Plaintiff; calendared deadline to respond; will forward these to each of the Plaintiffs in advance of a discovery meeting with each of them on a TBD date | AFS | 0.2 | $400.00 | NC |
| 12/21/20 | | Drafted emails to each of the two Plaintiffs and attached copies of the discovery requests we were served with yesterday | faz | 0.2 | $150.00 | NC |
| 12/21/20 | | Drafted Plaintiffs' first set of discovery requests (roggs/rpd) to Defendants and served | AFS | 1.5 | $400.00 | $600.00 |
| 12/23/20 | | Calls to Plaintiffs re their availability for deposition; Chavez available whenever provided he has advance notice; Diaz left voicemail | faz | 0.1 | $150.00 | NC |
| 12/28/20 | | Called Plaintiff Diaz re his availability for deposition; left voicemail asking him to call us re his availability for deposition and to confirm receipt of my 12/21 email enclosing discovery requests | faz | 0.0 | $150.00 | $0.00 |

NC = No Charge

# Case Time Log
## 20-22603

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 01/04/21 | | Call with Plaintiff Diaz to confirm receipt of my 12/21/20 email attaching discovery requests and re deposition scheduling; asked that I forward it to him again; did so; provided dates of availability for deposition | faz | 0.1 | $150.00 | NC |
| 01/06/21 | | Drafted and served brief email to opposing counsel providing dates of availability for deposition for the two current Plaintiffs | faz | 0.0 | $150.00 | $0.00 |
| 01/11/21 | | Reviewed email from opposing counsel re tentatively setting depositions for 2/16 and 2/17, via Zoom; sent response | faz | 0.0 | $150.00 | $0.00 |
| 01/15/21 | | Reviewed email from opposing counsel's office, received yesterday, enclosing respective Notices of Taking Deposition; called each of the two current Plaintiffs to communicate the date/time of the deposition and forwarded the notices via email as well; we also scheduled appointments with both Plaintiffs for 1/27/21 @ 11a to prepare discovery responses | faz | 0.2 | $150.00 | NC |
| 01/27/21 | | In-office discovery meeting with both Plaintiffs to prepare responses to Defendants' first set of discovery requests (3p-550p); finalized respective answers to interrogatories;  reviewed the documents brought by the Plaintiffs in response to requests for production | AFS | 2.8 | $400.00 | $1,120.00 |
| 02/02/21 | | Reviewed email from opposing counsel re discovery responses; sent response and indicated we will be providing the responses today via email | AFS | 0.1 | $400.00 | NC |
| 02/02/21 | | Drafted and finalized respective responses to Defendants' first request for production of documents to each Plaintiff; attached responsive documents; bates stamps DIAZ0001-0038 and CHAVEZ0001-0099 | AFS | 1.8 | $400.00 | $720.00 |
| 02/03/21 | | Reviewed email from opposing counsel re parties filed a joint scheduling report on 12/3/20 (DE 38), but no scheduling order has been entered; sent response and will discuss with him tomorrow by phone | AFS | 0.1 | $400.00 | NC |
| 02/03/21 | | Reviewed Defendants' respective responses and answers to Plaintiffs' first set of discovery requests (interrogatories/rpd); will have to confer with opposing counsel re Defendants' responses, particularly since there are no documents produced, instead they will be made available during the next 2 weeks at a mutually convenient date/time at Defendants' counsel's office and at Plaintiffs' expense; calendared deadline to object and go through the Court's discovery dispute procedures | AFS | 1.0 | $400.00 | $400.00 |
| 02/04/21 | | Incoming call from opposing counsel and then we jointly placed call to chambers (initiated by opposing counsel), in accordance with the instructions in DE 6, re scheduling order; instructed that no action needed on the parties' part with respect to the scheduling order; prior to jointly calling chambers, we also discussed our objection to having to drive to counsel's office to inspect responsive documents; opposing counsel will seek authorization to produce responsive documents electronically | AFS | 0.1 | $400.00 | NC |
| 02/11/21 | | Exchanged brief emails with opposing counsel re scheduling call to discuss respective discovery responses | faz | 0.0 | $150.00 | $0.00 |
| 02/12/21 | | Phone conference with opposing counsel re respective discovery responses/objections (10a-1105a); depositions of the Plaintiffs scheduled for 2/16 and 2/17 will be postponed; supplemental discovery responses due 2/26/21 | AFS | 1.1 | $400.00 | $440.00 |
| 02/12/21 | | Mailed the executed authorization for release of records to Florida Dept. of Economic Opportunity re Plaintiff's unemployment compensation records | faz | 0.0 | $150.00 | $0.00 |
| 02/12/21 | | Drafted and served FOIA request to the Dept. of Labor for all investigative records re Defendants Grill Enterprises, LLC and Ruben Sierra | AFS | 0.1 | $400.00 | $40.00 |
| 02/12/21 | | Drafted and served Plaintiff's second request for production of documents and served on opposing counsel via email | AFS | 0.2 | $400.00 | $80.00 |
| 02/22/21 | | Resubmitted our 2/12/21 U.S. Department of Labor FOIA request, but this time by fax, because we have not received the acknowledgment / request tracking # we were expecting; successful fax transmission and confirmation saved | faz | 0.1 | $150.00 | NC |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|----|-------------------------------|-------|-------|------|-------|
| 02/24/21 | | Brief in-office meeting with Plaintiffs to go over the amended/supplemented responses to discovery in accordance with the discovery conference held with opposing counsel on 2/12/21 | AFS | 0.3 | $400.00 | NC |
| 02/25/21 | | Reviewed email from opposing counsel requesting that we push the date to exchange supplemental/amended responses to discovery back by one week; responded that we do not oppose as long as any deadlines to objections are waived; agreed | AFS | 0.1 | $400.00 | NC |
| 03/05/21 | | Reviewed email from opposing counsel requesting that we again push back the date to exchange supplemental/amended responses to discovery; the person best suited to prepare responses will return next week | AFS | 0.0 | $400.00 | $0.00 |
| 03/05/21 | | Prepared a draft of joint motion for issuance of scheduling order or, in the alternative, for a scheduling conference; will send to opposing counsel to see if it may be filed jointly | AFS | 0.7 | $400.00 | NC |
| 03/05/21 | | Sent response to opposing counsel's email earlier today requesting an extension to exchange discovery responses; indicated we agree to mutual extension and attached the draft joint motion re scheduling order | AFS | 0.1 | $400.00 | NC |
| 03/08/21 | 40 | Filed Joint Motion for Issuance of Scheduling Order, or Order Calendaring a Scheduling Conference; opposing counsel wrote over the weekend the joint motion it acceptable as-is | faz | 0.0 | $150.00 | $0.00 |
| 03/08/21 | 41 | Reviewed the Court's paperless order denying Joint Motion for Issuance of Scheduling Order, or Order Calendaring a Scheduling Conference [40] | AFS | 0.0 | $400.00 | $0.00 |
| 03/12/21 | | Finalized and served Plaintiffs' respective supplemental responses to both interrogatories and requests for production, in accordance with the discovery telephone conference with opposing counsel on 2/12 | AFS | 0.1 | $400.00 | NC |
| 03/15/21 | 42 | Reviewed the Court's Paperless Order referring case to mediation | AFS | 0.0 | $400.00 | $0.00 |
| 03/15/21 | | Reviewed Defendants' respective supplemental responses to Plaintiffs' first request for production of documents; and also reviewed the Defendants' responses to Plaintiff's *second* request for production of documents | AFS | 0.2 | $400.00 | $80.00 |
| 03/15/21 | 43 | Reviewed the Paperless Order Referring Case to Mediation; deadline to complete mediation 10/8/21 | AFS | 0.1 | $400.00 | NC |
| 03/16/21 | | Drafted and served email to opposing counsel proposing two mediators (Karen Evans & Leslie Langbein); current deadline to file notice of selection is 3/24/21; deadline to complete mediation currently 10/8/21 | faz | 0.0 | $150.00 | $0.00 |
| 03/17/21 | | Reviewed email from opposing counsel re deposition availability of the two Plaintiffs | faz | 0.0 | $150.00 | $0.00 |
| 03/22/21 | | Called each of the two Plaintiffs re their availability for virtual/zoom depositions in the coming weeks; forwarded dates to opposing counsel | faz | 0.1 | $150.00 | NC |
| 03/22/21 | | Reviewed email from opposing counsel attaching the respective Notices of Taking Deposition of each of the two Plaintiffs (served on us 3/19/21); forwarded to the Plaintiffs for their records | faz | 0.1 | $150.00 | NC |
| 03/24/21 | 44 | Drafted and filed Request for Clerk to Appoint Mediator after being unable to agree on mediator | AFS | 0.1 | $400.00 | NC |
| 03/24/21 | 45 | Reviewed the Clerk's Notice of Mediator Designation; Ms. Carol Soret Cope of Salmon & Dulberg is appointed as mediator | faz | 0.0 | $150.00 | $0.00 |
| 04/05/21 | | Prepared for tomorrow's deposition of Erik Chavez (and for Wednesday's deposition of Leonel Diaz) | AFS | 0.7 | $400.00 | $280.00 |
| 04/06/21 | | Deposition of Plaintiff Erik Chavez (10a-410p), via Zoom | AFS | 6.1 | $400.00 | $2,440.00 |
| 04/06/21 | | Attended deposition of Plaintiff Erik Chavez with AFS to take notes and ensure no technical issues | faz | 0.0 | $150.00 | $0.00 |
| 04/07/21 | | Deposition of Plaintiff Leonel Diaz (10a-2p), via Zoom | AFS | 4.0 | $400.00 | $1,600.00 |
| 04/07/21 | | Attended deposition of Plaintiff Leonel Diaz with AFS to take notes and ensure no technical issues | faz | 0.0 | $150.00 | $0.00 |
| 04/07/21 | | Reviewed email from opposing counsel re Plaintiff Erik Chavez's discovery responses following his deposition yesterday | AFS | 0.1 | $400.00 | $40.00 |
| 04/07/21 | | Called Florida Department of Economic Opportunity re the status of our unemployment compensation records request; left voicemail providing our contact information, name of our client , and date of request (2/12/21) | faz | 0.1 | $150.00 | NC |
| 04/16/21 | | Discovery conference by phone with opposing counsel (9a-954a) | AFS | 0.9 | $400.00 | $360.00 |

NC = No Charge

# Case Time Log
## 20-22603

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|-----|-------------------------------|-------|-------|------|-------|
| 04/16/21 | | Placed call to Judge Goodman's chambers to obtain dates of availability for discovery; left brief voicemail with case and callback number | faz | 0.0 | $150.00 | $0.00 |
| 04/16/21 | | Drafted and served email to Florida Department of Economic Opportunity regarding the status of our records request, initially submitted on 7/30/20 and then resubmitted on 2/12/21 using the Department's required form of request, completed and signed by the Plaintiff/Claimant and AFS | faz | 0.1 | $150.00 | $15.00 |
| 04/22/21 | | Call with Plaintiff Chavez; will be coming in tomorrow with supplemental document production | AFS | 0.1 | $400.00 | NC |
| 04/23/21 | | Prepared Plaintiff's first draft of witness list | AFS | 0.2 | $400.00 | $80.00 |
| 04/23/21 | | In-office meeting with Plaintiff Chavez re supplemental document production and amended interrogatories (245p-3p); reviewed his supplemental production and went over the draft of witness list with him | AFS | 1.2 | $400.00 | $480.00 |
| 04/23/21 | | Reviewed Defendants' witness list | AFS | 0.1 | $400.00 | $40.00 |
| 04/23/21 | | Served Plaintiff's witness list | faz | 0.1 | $150.00 | NC |
| 04/23/21 | | Reviewed Defendants' amended/supplemental witness list | AFS | 0.1 | $400.00 | $40.00 |
| 04/26/21 | | Drafted and served lengthy email on opposing counsel re outstanding discovery disputes, specifically Plaintiffs' request for production items 9, 13, 18, 21, 23, 24 | AFS | 0.4 | $400.00 | NC |
| 04/28/21 | | Email to opposing counsel re discovery telephone conference; we will talk on 4/30/21, but might be rescheduled | AFS | 0.1 | $400.00 | $40.00 |
| 04/30/21 | | Reviewed email from opposing counsel; discovery phone conference is postponed and we will have it sometime next week | AFS | 0.0 | $400.00 | NC |
| 05/04/21 | | Reviewed email from opposing counsel's office attaching a second amended witness list; reviewed list for amendments; reviewed email from opposing counsel following email from his office asking if we have any objections to the second amended witness list | AFS | 0.1 | $400.00 | $40.00 |
| 05/05/21 | | Drafted and served  response to opposing counsel's email from yesterday re second amended witness list and also inquired as to what day to continue our discovery conference | AFS | 0.1 | $400.00 | NC |
| 05/07/21 | | Reviewed email from opposing counsel re scheduling our continued telephonic discovery conference on Tuesday; sent response agreeing to the same | AFS | 0.0 | $400.00 | NC |
| 05/10/21 | | Exchanged two emails with opposing counsel re scheduling continued discovery conference; set for tomorrow at 1p | AFS | 0.0 | $400.00 | $0.00 |
| 05/11/21 | | Conference call with opposing counsel re outstanding discovery issues (1258p-107p); during the call, had FAZ send an exemplar of a "Clock Out Report" to opposing counsel via email | AFS | 0.1 | $400.00 | $40.00 |
| 05/11/21 | | Placed call to Judge Goodman's chambers to obtain dates of availability for discovery; left brief voicemail with case and callback number | faz | 0.0 | $150.00 | $0.00 |
| 05/12/21 | | Reviewed brief email from opposing counsel stating he will ask his client about the "Clock Out Report[s]" we sent yesterday | AFS | 0.0 | $400.00 | $0.00 |
| 05/12/21 | | Placed call to Judge Goodman's chambers to obtain dates of availability for discovery; left brief voicemail with case and callback number | faz | 0.0 | $150.00 | $0.00 |
| 05/12/21 | | Call to Plaintiff Chavez (320p-335p) | AFS | 0.2 | $400.00 | $80.00 |
| 05/12/21 | | Drafted and served email to Conrad Bassett of the U.S. Dept. of Labor regarding the status of our FOIA request, which was estimated to be completed on 3/23/21, but for which we have still not received any documents; reviewed response indicating he hopes to have it completed by the end of the month, but there is a significant backlog and there are several requestors ahead of us | faz | 0.1 | $150.00 | NC |
| 05/13/21 | | Placed call to Judge Goodman's chambers to obtain dates of availability for discovery hearing; left brief voicemail with case and callback number | faz | 0.0 | $150.00 | $0.00 |
| 05/13/21 | | Call from Kim from Judge Goodman's chambers; received dates of availability for discovery hearing | faz | 0.0 | $150.00 | $0.00 |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|----|-------------------------------|-------|-------|------|-------|
| 05/13/21 | | Drafted and served email to opposing counsel providing dates of availability for discovery hearing; reviewed email from opposing counsel providing dates he apparently was provided by Judge Goodman's chambers; placed another call to Magistrate Goodman's chambers to ask whether the Court's would prefer the parties have a unified discovery hearing regarding their respective objections; told that would be fine but the parties would be limited to one total hour for all matters and the procedure would be to notice the hearing and have the other party file a cross-notice of hearing for the same time | faz | 0.1 | $150.00 | NC |
| 05/13/21 | | Placed call to opposing counsel to inquire whether Defendants are receptive to having a single discovery hearing on all matters; left message with staff, who indicated she would text opposing counsel to give us a call | faz | 0.0 | $150.00 | NC |
| 05/18/21 | | 1140a Placed call to opposing counsel, got voicemail; left detailed message re Judge Goodman can accommodate a joint discovery hearing lasting no longer than 1-hour for both parties to have their issues heard; reviewed email response from opposing counsel re dates the Court is available for a discovery hearing; sent reply stating we are available on those days and asking if he is so that we may notice the hearing; waiting for opposing counsel to confirm a date | faz | 0.0 | $150.00 | $0.00 |
| 05/18/21 | | Called Judge Goodman's chambers and spoke with Kim re discovery hearing scheduling; Court would prefer 6/10 for a hearing because the calendar that day is more open | AFS | 0.0 | $400.00 | $0.00 |
| 05/18/21 | | 352p Called and left message for opposing counsel re asking that he confirm he is available for a discovery hearing on 6/10 so it can be noticed before the date becomes unavailable | AFS | 0.0 | $400.00 | $0.00 |
| 05/18/21 | | 605p Placed another call to opposing counsel attempting to  left another message | | | $0.00 | $0.00 |
| 05/18/21 | | Reviewed email from opposing counsel indicating he is not available on 6/10 | | | $0.00 | $0.00 |
| 05/18/21 | 46 | Drafted and filed Plaintiff's Notice of Discovery Hearing after parties agreed to hearing on 6/3/21 at 1030a | AFS | 0.1 | $400.00 | NC |
| 05/18/21 | | Prepared Word versions of "source materials" for discovery hearing; one file containing requests for production and all responses/supplemental responses thereto, and one file containing the interrogatories and answers thereto | faz | 0.5 | $150.00 | NC |
| 05/18/21 | | Prepared and served email to Judge Goodman's chambers attaching Plaintiffs' "source materials" for the 6/3/21 discovery hearing | AFS | 0.1 | $400.00 | NC |
| 05/20/21 | 47 | Reviewed Defendants' Cross-Notice of Discovery Hearing for 6/3/21 @ 1030a | AFS | 0.0 | $400.00 | NC |
| 05/20/21 | | Reviewed email from opposing counsel to Judge Goodman enclosing Word versions of Defendants' "source materials" for the 6/3 discovery meeting | AFS | 0.1 | $400.00 | $40.00 |
| 05/24/21 | 48 | Reviewed the Court's Paperless Order regarding Zoom Discovery Hearing; paperless order sets the 6/3/21 noticed [46] and cross-noticed by the parties [47] to be heard via Zoom rather than in-person; updated calendar entry to add the Zoom details; parties to log in 10 minutes early | faz | 0.0 | $150.00 | $0.00 |
| 05/24/21 | 49 | Reviewed the Court's second Paperless Order regarding Zoom Discovery Hearing; this paperless order is nearly identical to the first one [48] except that it sets the hearing for 6/10/21 at 11:30 a.m. (first one set the hearing for 6/3 at 1130a); updated our calendar accordingly | faz | 0.0 | $150.00 | $0.00 |
| 05/24/21 | 50 | Reviewed Clerk's Notice of Docket Correction re [48]; due to error, access to [48] is restricted | faz | 0.1 | $150.00 | $15.00 |
| 05/31/21 | | Reviewed email from opposing counsel requesting written consent to permit Defendants to file an amended answer/affirmative defenses to admit they have >$500,000 in gross yearly revenues for jurisdictional purposes | AFS | 0.0 | $400.00 | NC |
| 06/01/21 | | Sent brief response to opposing counsel's email from yesterday stating Plaintiffs do not consent, and in fact oppose, Defendants amending their answer & affirmative defenses | AFS | 0.0 | $400.00 | $0.00 |

NC = No Charge

## Case Time Log
## 20-22603

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|----|----|----|----|----|----|
| 06/03/21 | 51 | Analyzed "Defendants' Motion to File Amended Complaint Without Written Consent of Plaintiff"; the document title is a typo as the motion is for leave to file an Amended *Answer*, rather than an Amended *Complaint;* reviewed the attached proposed amended answer and compared *vis-a-vis* the original answer for differences | AFS | 0.2 | $400.00 | $80.00 |
| 06/03/21 | 52 | Reviewed Defendants' Motion for Leave to File Amended Answer . . . ; this is the same as [51] except that it corrects the document title | AFS | 0.1 | $400.00 | $40.00 |
| 06/03/21 | 53 | Reviewed Defendants' Notice of Striking [51] | AFS | 0.0 | $400.00 | NC |
| 06/04/21 | | Reviewed email from opposing counsel re continued efforts to resolve discovery dispute prior to the discovery hearing scheduled for 6/10/21; sent response | AFS | 0.0 | $400.00 | $0.00 |
| 06/08/21 | | Reviewed email, received yesterday evening, from opposing counsel attaching supplemental production by Defendants; the production consisted of 14 pages relating to the Dept. of Labor's investigation of Defendants several years ago; the production was received in an email without any formal pleading therewith and without bates stamps; reviewed the supplemental production; there are a few pay stubs, Dept. of Labor releases, but no narrative report regarding the investigation | AFS | 0.2 | $400.00 | NC |
| 06/08/21 | | Brief in-office meeting with Plaintiff Chavez to verify and finalize his amended interrogatory responses and supplemental document production | AFS | 0.2 | $400.00 | NC |
| 06/08/21 | | Drafted and served email attaching Plaintiff Chavez's amended responses to interrogatories and second supplemental responses to document production; produced bates stamps CHAVEZ 0100-0190) | faz | 0.1 | $150.00 | NC |
| 06/09/21 | | Prepared for tomorrow's discovery hearing before Judge Goodman; reviewed all discovery requests and responses to date, including all supplements; respective parties' source materials; gathered together several PDF exemplars for potential use at the discovery hearing to support arguments why Defendants should be compelled to produce documents | AFS | 2.5 | $400.00 | $1,000.00 |
| 06/09/21 | | Reviewed email from Ms. Kim Rollnick regarding Plaintiff's source materials for hearing tomorrow; sent response attaching the same source materials previously delivered on 5/18/21 | AFS | 0.1 | $400.00 | NC |
| 06/10/21 | | Zoom discovery hearing before Judge Goodman (1130a-1230p); the remainder of this hearing will take place on 6/14/21 @ 2p | AFS | 1.0 | $400.00 | $400.00 |
| 06/10/21 | 54 | Minute Entry for Zoom discovery hearing held earlier today | AFS | 0.0 | $400.00 | $0.00 |
| 06/10/21 | 55 | Paperless Order setting continued Zoom discovery hearing on 6/14/21 @ 2p | AFS | 0.0 | $400.00 | $0.00 |
| 06/10/21 | | Reviewed email from Ms. Evangeline Rambeau from the Miami-Dade County Commission on Human Rights, enclosing a determination letter and a narrative report regarding the charge of discrimination made by Erik Chavez; reviewed both documents | AFS | 0.2 | $400.00 | NC |
| 06/10/21 | 56 | Reviewed the Court's Partial Post-Discovery Hearing Administrative Order memorializing the rulings during this morning's Zoom discovery hearing; calendared Defendants' deadline of 6/24/21 to provide responsive documents; discovery hearing will continue on 6/14 @ 2pm | AFS | 0.1 | $400.00 | $40.00 |
| 06/10/21 | 57 | Drafted and filed Plaintiffs' response in opposition to Defendants' motion for leave to file amended answer [52] | AFS | 2.7 | $400.00 | $1,080.00 |
| 06/11/21 | 58 | Reviewed Defendants' Corrected Cross-Notice of Continued Discovery Hearing; this corrects [47] and correctly identifies the items Defendants would like heard at the continued discovery hearing set for 6/14/21 @ 2p | AFS | 0.0 | $400.00 | $0.00 |
| 06/14/21 | | Continuation of Zoom discovery hearing which began on 6/10 and was continued to today (2p-330p); Plaintiffs ordered to supplement document production; Defendants ordered to supplement document production and interrogatory responses; the Court also imposed a fine against Defendants and their counsel; order to follow | AFS | 1.5 | $400.00 | $600.00 |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|----|--------------------------------|-------|-------|------|-------|
| 06/14/21 | 59 | Minute Entry for Zoom discovery hearing which was continued today from 6/11/21 (2p-330p) | AFS | 0.0 | $400.00 | $0.00 |
| 06/15/21 | | Reviewed email from opposing counsel re notice of third-party subpoenas for documents to a) Sorrel Enterprises, LLC and b) A. Falero Trucking, Inc.; reviewed the two subpoenas, both of which ask for the same documents; documents to be produced by 7/6/21; calendared | AFS | 0.1 | $400.00 | NC |
| 06/16/21 | | Incoming call from Kim Rollnick from Judge Goodman's chambers (259p-302p); called to confirm the spelling of Pixmark USA Corp and Sorrel Enterprises, LLC; these two entities were part of the issues argued during the discovery hearing on 6/14/21 | AFS | 0.0 | $400.00 | $0.00 |
| 06/16/21 | 60 | Analyzed Defendants' Reply to Response [57] to their Motion for Leave to File Amended Answer/Defenses [52] | AFS | 0.1 | $400.00 | NC |
| 06/17/21 | 61 | Reviewed the Court's Post-Discovery Hearing Administrative Order and compared the documents we currently have vs the ones that we are ordered to produce; this is the order related to the 6/14/21 continuation of the discovery hearing; calendared deadlines set forth therein; | AFS | 0.2 | $400.00 | NC |
| 06/17/21 | | Reviewed email from opposing counsel enclosing Defendants' Notice of Subpoenas and its two attachments; these appear to be identical to the ones we received 6/15/21 | AFS | 0.0 | $400.00 | $0.00 |
| 06/17/21 | | Forwarded the Court's discovery order [61] from this morning with a cover email indicating we will call him shortly | faz | 0.0 | $150.00 | $0.00 |
| 06/17/21 | | Call (401-424p) with Plaintiff Chavez re the discovery order [61]; Chavez stated that ███████████████████████████ | AFS | 0.4 | $400.00 | NC |
| 06/18/21 | | Reviewed the dozen or so emails from Plaintiff Chavez received last night, each email separately ████████ | faz | 0.1 | $150.00 | NC |
| 06/18/21 | | Reviewed supplemental documents received from Plaintiff Chavez and compiled them into a single supplemental production, to be served on 6/21/21 | AFS | 0.3 | $400.00 | $120.00 |
| 06/18/21 | | In-office meeting (1125a-1250p) with Plaintiff Chavez re clarification of some questions with respect to the supplemental production; prepared two Notices of Compliance to be filed on 6/21/21 and 7/1/21, respectively, and each of which was verified by Plaintiff Chavez, certifying compliance with the Court's most recent discovery order [61] | AFS | 1.4 | $400.00 | $560.00 |
| 06/21/21 | | Downloaded and saved the following items, served on us after-hours on 6/18: 1) Defendant *Ruben Sierra* Supplemental Answers to Plaintiff's First Set of Interrogatories 2) Defendant *Grill Enterprises* Supplemental Answers to Plaintiff's First Set of Interrogatories 3) Defendants *Joint* Supplemental Response to Plaintiffs' Second Request for Production of Documents; these were the items compelled by the Court's discovery order [61]; total of 308 pages produced, ready for AFS review | faz | 0.1 | $150.00 | NC |
| 06/21/21 | | Reviewed Defendants' Second Request for Production of Documents to Leonel Diaz and Defendants' Second Request for Production of Documents to Erik Chavez; will forward these to Plaintiffs in advance of discussing these items with them; these were served on us Sat 6/19/21; responses due 7/19/21 | AFS | 0.1 | $400.00 | NC |
| 06/21/21 | | Drafted brief cover email to Plaintiffs attaching Defendants' Second Request for Production of Documents to Plaintiffs | faz | 0.0 | $150.00 | $0.00 |
| 06/21/21 | | Served Plaintiff Chavez's supplemental responses to Defendants' first request for production, in compliance with the Court's recent discovery order [61]; produced bates stamps CHAVEZ 0191-0220 | faz | 0.1 | $150.00 | NC |
| 06/21/21 | 62 | Filed the Notice of Compliance with the Court's "Post-Discovery Hearing Administrative Order" [61] Pertaining to "Topic 4", prepared with Erik Chavez on 6/18/21 | faz | 0.0 | $150.00 | $0.00 |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|-----|-------------------------------|-------|-------|------|-------|
| 06/22/21 | | Reviewed emails from opposing counsel attaching document production; downloaded and saved the 8 exemplar PDFs received from opposing counsel (totaling 478 pages) re tip records; ready for AFS review; the final email was not production, but rather comments regarding request for production item 9 | faz | 0.1 | $150.00 | NC |
| 06/24/21 | | Reviewed emails from opposing counsel attaching document production; downloaded and saved 42 PDF files totaling 863 pages; ready for AFS review | faz | 0.2 | $150.00 | NC |
| 06/25/21 | | Reviewed email from opposing counsel's office providing supplemental document production; ppp loan for the Defendant; saved to e-file; ready for AFS review | faz | 0.0 | $150.00 | $0.00 |
| 06/25/21 | | Drafted and served email to opposing counsel indicating I will review all the supplemental documents received over the past week starting next week and get back to him; reviewed response | AFS | 0.1 | $400.00 | NC |
| 06/29/21 | | Reviewed email from opposing counsel re deposition of Pixmark USA corporate representative | AFS | 0.0 | $400.00 | $0.00 |
| 07/01/21 | 63 | Filed Notice of Compliance with the Court's "Post-Discovery Hearing Administrative Order" [61] Pertaining to "Topic 3", prepared with Erik Chavez on 6/18/21 | faz | 0.0 | $150.00 | $0.00 |
| 07/07/21 | | Reviewed email from opposing counsel attaching five non-party subpoenas to the following entities: Miami-Dade Commission on Human Rights, (2x) Florida Dept. of Economic Opportunity, Florida Commission on Human Rights, Equal Employment Opportunity Commission; responsive documents due by 7/23/21 | AFS | 0.1 | $400.00 | NC |
| 07/08/21 | | Drafted Plaintiffs' second set of interrogatories and third request for production of documents to Defendants | AFS | 0.4 | $400.00 | $160.00 |
| 07/08/21 | | Served Plaintiff's second set of interrogatories and third request for documents upon opposing counsel via email | faz | 0.0 | $150.00 | $0.00 |
| 07/12/21 | | Reviewed email from opposing counsel seeking to take the deposition of the 30(b)(6) witness of Pixmark USA; drafted and served response and also requested dates of availability for defense witness Ruben Sierra and 30(b)(6) witness; also indicated we would accept the payroll report summaries as a substitute for the daily shift slips reflecting the tips earned during each shift | AFS | 0.2 | $400.00 | NC |
| 07/19/21 | | Call with Leonel Diaz re responses to Defendants' second request for production of documents | AFS | 0.1 | $400.00 | NC |
| 07/19/21 | | Call to Erik Chavez; left voicemail; incoming call from Erik Chavez re Defendants' second request for production of documents, and depositions of Defendants' witnesses (537p-549p) | AFS | 0.2 | $400.00 | NC |
| 07/19/21 | | Prepared Notice of Taking Deposition of Ruben Sierra (8/4) and Notice of Taking Deposition of Vanessa Carrillo (8/3); both will be done via Zoom as previously agreed | AFS | 0.4 | $400.00 | $160.00 |
| 07/19/21 | | Prepared drafts of respective Plaintiff responses to Defendants' Second Request for Production of Documents | AFS | 0.7 | $400.00 | $280.00 |
| 07/19/21 | | Served the respective Notices of Taking Deposition of Sierra and Carrillo on opposing counsel | faz | 0.0 | $150.00 | $0.00 |
| 07/19/21 | | Drafted and served brief email to opposing counsel re deposition scheduling | AFS | 0.0 | $400.00 | $0.00 |
| 07/19/21 | | Served Plaintiffs Chavez and Diaz respective responses to Defendants' Second Request for Production of Documents | faz | 0.0 | $150.00 | $0.00 |
| 07/21/21 | | Reviewed email from opposing counsel addressed to AFS seeking to discuss Plaintiffs' responses to discovery served earlier this week on 7/19/21; responded to this email on behalf of AFS who is out through the rest of this week and suggested a conference call on Monday when AFS will be back; scheduled call for noon on 7/26/21 | faz | 0.0 | $150.00 | $0.00 |
| 07/26/21 | | Sent email to the Florida Dept. of Economic Opportunity requesting copy of Plaintiff Leonel Diaz' unemployment compensation records | faz | 0.0 | $150.00 | $0.00 |
| 07/26/21 | | Call with opposing counsel Shulby to discuss a few discovery matters (12p-1228p); Ruben Sierra's deposition will be moved from 8/4 to 8/5; discussed defense witness Vanessa Carrillo's attendance at her deposition, she may require a subpoena but it is Defendants' intention to produce her voluntarily; discussed Plaintiffs' recent responses to Defendants' RPD.2 | AFS | 0.5 | $400.00 | NC |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|-----|-------------------------------|-------|-------|------|-------|
| 07/26/21 | | Prepared and served Amended Notice of Deposition for Ruben Sierra; rescheduled his deposition from 8/4 to 8/5, per Defendants request | faz | 0.1 | $150.00 | NC |
| 07/26/21 | | Prepared Subpoena for Deposition for Vanessa Carrillo and forwarded to Caplan process servers for service on Ms. Carrillo for her deposition next Tuesday since Defendants cannot provide assurances she will appear voluntarily | AFS | 0.1 | $400.00 | NC |
| 07/26/21 | | Drafted and served email to opposing counsel memorializing our conversation earlier today re discovery matters; attached copy of the subpoena for deposition of Vanessa Carrillo | AFS | 0.2 | $400.00 | NC |
| 07/26/21 | | Reviewed responsive email from opposing counsel responding to my earlier from earlier today memorializing our telephone call | AFS | 0.1 | $400.00 | NC |
| 07/27/21 | | Reviewed automated status update from Caplan Process Servers indicating defense witness and management employee of the Defendants Vanessa Carrillo has been served with the subpoena for deposition currently set for 8/3 @ 10a | AFS | 0.0 | $400.00 | $0.00 |
| 07/28/21 | | Downloaded the return of service of the subpoena for deposition served on Vanessa Carrillo yesterday | faz | 0.0 | $150.00 | $0.00 |
| 07/29/21 | | Email from opposing counsel indicating Ms. Carrillo will be attending her deposition on 8/3 voluntarily | AFS | 0.0 | $400.00 | $0.00 |
| 07/30/21 | | Email to Robert Castillo to see if he can cover the depositions of Carrillo and Sierra currently scheduled for 8/3 and 8/5, respectively; he can cover both | faz | 0.1 | $150.00 | NC |
| 07/30/21 | | Reviewed email from opposing counsel indicating Vanessa Carrillo will attend voluntarily; sent brief response indicating we will provide the Zoom connection details on Monday | faz | 0.0 | $150.00 | $0.00 |
| 07/30/21 | | Emails with Jose Vega (Legal Translations) to see if he can cover the 8/3 and 8/5 depositions; he can; secured services | faz | 0.1 | $150.00 | NC |
| 08/02/21 | | Drafted and served email to opposing counsel enclosing Zoom details for tomorrow's deposition of defense witness Vanessa Carrillo; sent emails to both Jose Vega (interpreter) and Robert Castillo (court reporter) as well containing the Zoom details and the Notice of Taking Deposition | faz | 0.1 | $150.00 | NC |
| 08/02/21 | | Prepared for tomorrow's Zoom deposition of Vanessa Carrillo; went through the documents produced by Defendants to-date and segregated potential exhibits for tomorrow's deposition as individual PDFs in order to share during the deposition | AFS | 3.2 | $400.00 | $1,280.00 |
| 08/03/21 | | Zoom deposition of Vanessa Carrillo (10a-530p) | AFS | 7.5 | $400.00 | $3,000.00 |
| 08/05/21 | | Zoom deposition of Ruben Sierra (10a-240p) | AFS | 4.7 | $400.00 | $1,880.00 |
| 08/05/21 | | Uploaded the PDF exhibits used in the Zoom depositions of Vanessa Carrillo and Ruben Sierra to our cloud account for access by the court reporter | faz | 0.0 | $400.00 | $0.00 |
| 08/06/21 | | Reviewed lengthy email from opposing counsel re "Chavez/ Diaz v. Grill Enterprises/ Sierra - DISCOVERY" | AFS | 0.1 | $400.00 | NC |
| 08/10/21 | | Analyzed Defendants' responses to Plaintiffs' RPD.3 and answers to Plaintiffs' ROGGS.2, both received late last night; various responses to documents requests state that responsive documents will be produced within two weeks; the responses may necessitated setting a discovery hearing | AFS | 0.4 | $400.00 | $160.00 |
| 08/18/21 | | Calls to both Plaintiffs to schedule appointments for them to come in and review/sign affidavits in support of summary judgment; both are coming in on 8/23/21 | faz | 0.0 | $150.00 | $0.00 |
| 08/18/21 | | Prepared initial drafts of affidavits of Plaintiffs Erik Chavez and Leonel Diaz in support of motion for summary judgment; these affidavits will be more or less the outline of a statement of undisputed facts | AFS | 6.8 | $400.00 | $2,720.00 |
| 08/19/21 | | Prepared initial draft of Plaintiffs' Statement of Materials Facts in support of motion for summary judgment; one item will be attached as an exhibit | AFS | 4.0 | $400.00 | $1,600.00 |
| 08/20/21 | | Prepared initial draft of Plaintiffs' Motion for Summary Judgment | AFS | 6.5 | $400.00 | $2,600.00 |
| 08/23/21 | | In-office meeting with Plaintiff Diaz re affidavit in support of motion for summary judgment (1130-1230p); revised affidavits | AFS | 1.0 | $400.00 | NC |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|-----|-------------------------------|-------|-------|------|-------|
| 08/23/21 | | Made revisions to the Statement of Facts and put in final | AFS | 2.3 | $400.00 | NC |
| 08/23/21 | | In-office meeting with Plaintiff Chavez re affidavit in support of motion for summary judgment (320p-410p); revised affidavits | AFS | 0.8 | $400.00 | NC |
| 08/23/21 | | Finalized Plaintiffs' Motion for Summary Judgment | AFS | 1.3 | $400.00 | NC |
| 08/23/21 | | Redacted all social security numbers and Florida Dept. of Revenue account number from the ~100 pages of RT-6 tax forms produced by Defendants; these will be exhibits to the Plaintiffs' respective affidavits | faz | 0.4 | $150.00 | $60.00 |
| 08/23/21 | 65 | Filed Affidavit of Plaintiff Erik Chavez in Support of Motion for Summary Judgment; 8 exhibits | faz | 0.0 | $150.00 | $0.00 |
| 08/23/21 | 66 | Filed Affidavit of Plaintiff Leonel Diaz in Support of Motion for Summary Judgment; 8 exhibits | faz | 0.0 | $150.00 | $0.00 |
| 08/23/21 | 68 | Filed Plaintiffs' Statement of Undisputed Material Facts in Support of Motion for Summary Judgment | faz | 0.0 | $150.00 | $0.00 |
| 08/23/21 | 69 | Filed Plaintiffs' Motion for Summary Judgment | faz | 0.0 | $150.00 | $0.00 |
| 08/24/21 | | Downloaded & saved Defendants' filings from 8/23: Motion for Summary Judgment [64], Statement of Material Facts [67] and its exhibits | faz | 0.0 | $150.00 | $0.00 |
| 08/24/21 | | Downloaded Defendants' Notice of Filing re their Statement of Facts [68], which omitted two exhibits | faz | 0.0 | $150.00 | $0.00 |
| 08/24/21 | 70 | Reviewed Defendants' Notice of Filing and its exhibits thereto; these are the exhibits which were omitted from Defendants' Statement of Material Facts | AFS | 0.1 | $400.00 | NC |
| 08/25/21 | 67 | Analyzed Defendants' Statement of Undisputed Materials Facts, filed 8/23, and its exhibits thereto (affidavits of three defense witnesses, transcripts of both Plaintiffs' depositions) | AFS | 2.7 | $400.00 | $1,080.00 |
| 08/25/21 | 64 | Analyzed Defendants' Motion for Summary Judgment, filed 8/23; | AFS | 4.8 | $400.00 | NC |
| 09/02/21 | | Email from opposing counsel re conferral as to a one-week extension to file response to motion for summary judgment; sent response indicating no opposition as long as he does not oppose our own one-week extension for the same | AFS | 0.1 | $400.00 | NC |
| 09/02/21 | 71 | Reviewed Joint Motion for One Week Extension [to respond to respective motions for summary judgment] | AFS | 0.0 | $400.00 | $0.00 |
| 09/02/21 | 72 | Reviewed Defendants' Notice of Filing Proposed Order re [71] | AFS | 0.0 | $400.00 | $0.00 |
| 09/02/21 | | Reviewed email from opposing counsel to the Court enclosing the Word version of the proposed order | AFS | 0.0 | $400.00 | $0.00 |
| 09/07/21 | | Drafted Plaintiffs' Response to Defendants' Statement of Material Facts [67], for filing along with the forthcoming response to Defendants' motion for summary judgment | AFS | 6.8 | $400.00 | $2,720.00 |
| 09/08/21 | 76 | Drafted and filed Plaintiffs' Response to Defendants' Motion for Summary Judgment [64] | AFS | 8.2 | $400.00 | $3,280.00 |
| 09/08/21 | 75 | Filed Plaintiffs' Response to Defendants' Statement of Material Facts [67], drafted yesterday | faz | 0.0 | $150.00 | $0.00 |
| 09/09/21 | 73 | Analyzed Defendants' Response to Plaintiffs' Statement of Material Facts [68], and the three declarations and two pay record excerpts attached thereto as exhibits, filed just before midnight on 9/7/21 | AFS | 3.1 | $400.00 | NC |
| 09/09/21 | 74 | Analyzed Defendants' Response to Plaintiff's Motion for Partial Summary Judgment [69], filed just before midnight on 9/7/21 | AFS | 4.2 | $400.00 | NC |
| 09/14/21 | 77 | Drafted and filed Plaintiffs' Reply to Defendants' Response [74] to Plaintiffs' Motion for Partial Summary Judgment [69] | AFS | 6.0 | $400.00 | NC |
| 09/15/21 | 78 | Reviewed Defendants' Reply to Response [75] to Defendants' Motion for Summary Judgment [64], and the three attachments thereto | AFS | 0.6 | $400.00 | NC |
| 09/16/21 | | Drafted and served email to opposing counsel following up on my email of 8/23 and AFS email of 9/2, both regarding attempts to schedule mediation, since we have not received any response regarding our mediation scheduling inquiries; reviewed response; targeting 10/6 for mediation; reserved the date/time via the mediator's online calendaring system | faz | 0.1 | $150.00 | NC |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|----|-----|-----|-----|-----|-----|
| 09/16/21 | | Placed call to mediator's office re ability to conduct the mediation via Zoom rather than in-person; conflicting information on the website as to whether this is an option; spoke to Martha who said she saw our request in the notes of our reservation and confirmed they do Zoom mediations, but there is some technical issue particular to the designated mediator; will get back to us | faz | 0.0 | $150.00 | $0.00 |
| 09/20/21 | | Email to Martha with Salmon & Dulberg mediation re whether the mediator can accommodate a Zoom mediation rather than in-person only; received confirmation they can do the mediation by Zoom | faz | 0.0 | $150.00 | $0.00 |
| 09/20/21 | | Prepared proposed order scheduling mediation and sent to Judge Cooke via email, as required, with copies to all counsel of record | faz | 0.1 | $150.00 | NC |
| 09/20/21 | | Email to opposing counsel re we have received written confirmation the mediation will be conducted via Zoom | faz | 0.0 | $150.00 | $0.00 |
| 09/20/21 | | Reviewed Notice of Suit Rights letter received in the mail today from the EEOC, dated 9/8/21; calendared +90 days from the date of the letter to file suit | AFS | 0.1 | $400.00 | NC |
| 09/21/21 | | Email from Conrad Bassett from the Wage & Hour Division of the DOL regarding our FOIA request from earlier this year; review is completed and any responsive documents are attached; reviewed cover letter and the 8 pages of responsive documents, which includes the narrative report regarding the investigation of Grill Enterprises, LLC for violations of the FLSA | AFS | 0.2 | $400.00 | NC |
| 09/22/21 | | Reviewed email from Plaintiff Chavez (received late last night) re the EEOC letter he received in the mail; sent brief response stating we received the same letter and we will discuss when he's here for the 10/6 mediation | faz | 0.0 | $150.00 | $0.00 |
| 09/22/21 | | Drafted and served emails to both Plaintiff regarding the mediation in this case, scheduled for 10/6 at 1p, via Zoom; instructed both Plaintiffs to arrive here shortly before 1pm and to plan on the mediation taking up the remainder of the day | faz | 0.1 | $150.00 | NC |
| 09/22/21 | | Reviewed the email from Salmon & Dulberg mediation (received yesterday) enclosing the Zoom videoconference details for the 10/6/21 mediation; also reviewed the attached PDFs (engagement letter and Notice of Mediation Conference) | AFS | 0.1 | $400.00 | NC |
| 09/28/21 | | Reviewed email from mediator Carol Cope, received last night, and sent response enclosing various filings in this case so that she may familiarize herself with the facts of this case | AFS | 0.1 | $400.00 | NC |
| 10/04/21 | | Called both Plaintiffs to confirm their attendance at the 10/6 mediation, to take place remotely from our office; both confirmed | faz | 0.0 | $150.00 | $0.00 |
| 10/06/21 | | Prepared for and attended mediation (Zoom from 1p-324p); case did not settle; Defendants made no counter-offer | AFS | 2.9 | $400.00 | $1,160.00 |
| 10/09/21 | | Reviewed responsive email from mediator Carol Cope, responding to an email from opposing counsel from earlier this morning in which he quotes the scheduling order [42] requiring that a mediation report be filed within 5 days of the mediation conference; mediator Cope indicated the report will be filed on Monday (10/11) | AFS | 0.0 | $400.00 | $0.00 |
| 10/11/21 | 79 | Reviewed Report of Mediator filed by mediator Carol Cope indicating all parties were present and that no agreement was reached | AFS | 0.1 | $400.00 | NC |
| 10/11/21 | | Email from Salmon & Dulberg ADR enclosing mediation invoice for the 10/6 mediation | faz | 0.0 | $150.00 | $0.00 |
| 10/20/21 | 80 | Reviewed the Court's paperless Endorsed Order granting nunc pro tunc the parties' Joint Motion for Extension of Time to File Responses to Motions for Summary Judgment [79] | AFS | 0.0 | $400.00 | $0.00 |
| 11/05/21 | | Prepared the initial draft of Joint Pretrial Stipulation as well as Plaintiffs' initial witness/exhibit list, for service on opposing counsel for his revisions to the JPS and so that he may note any objection codes on exhibits | AFS | 1.6 | $400.00 | $640.00 |
| 11/08/21 | | Exchanged three subsequent versions of the Joint Pretrial Stipulation with opposing counsel | AFS | 0.7 | $400.00 | $280.00 |
| 11/08/21 | | Reviewed Defendants' witness/exhibit lists and noted our objection codes | AFS | 0.3 | $400.00 | NC |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|-----|-------------------------------|-------|-------|------|-------|
| 11/08/21 | | Drafted the joint "Summaries" of Motions in Limine in the format required by the Court and sent to opposing counsel for his responses thereto and Defendants' own motions in limine, if any | AFS | 0.4 | $400.00 | $160.00 |
| 11/08/21 | | Reviewed Defendants' motions in limine and drafted our responses summaries thereto; this document is now in final and ready for filing | AFS | 0.5 | $400.00 | $200.00 |
| 11/08/21 | 81 | Filed Joint Pretrial Stipulation, attaching respective witness/exhibit lists, after receiving confirmation from opposing counsel the items are in final | faz | 0.0 | $150.00 | $0.00 |
| 11/08/21 | 82 | Filed "Joint Summary of Parties' Motions *In Limine*" | faz | 0.0 | $150.00 | $0.00 |
| 11/16/21 | | Started preparing the initial draft of joint jury instructions; instructions must be filed jointly although the parties need not agree on each one | AFS | 3.7 | $400.00 | $1,480.00 |
| 11/17/21 | | Continued preparing the initial draft of joint jury instructions | AFS | 3.0 | $400.00 | NC |
| 11/18/21 | | Finished the initial draft of joint jury instructions, will send to opposing counsel for his review/additions | AFS | 5.4 | $400.00 | NC |
| 11/19/21 | | Drafted and sent to opposing counsel the initial draft of "joint trial witness list with synopses and estimation of time needed for direct and cross examination" | AFS | 0.6 | $400.00 | NC |
| 11/22/21 | | Reviewed email from opposing counsel attaching Defendants' revisions to the joint witness list with estimates of time required for testimony; this list is considered "Final" now and ready for filing tomorrow | AFS | 0.1 | $400.00 | NC |
| 11/22/21 | | Call to Plaintiff Chavez (1235p-1256p) to discuss Defendants' witness list | AFS | 0.3 | $400.00 | NC |
| 11/22/21 | | Call to Plaintiff Diaz (1259p-116p) to discuss Defendants' witness list | AFS | 0.3 | $400.00 | NC |
| 11/22/21 | | Drafted and served email to opposing counsel re the status of the joint jury instructions, the initial draft of which we provided last Thursday; we have still not received either Defendants' objections to any of the jury instructions or any of Defendants' proposed jury instructions (if any) and they are due tomorrow | AFS | 0.1 | $400.00 | NC |
| 11/23/21 | | Reviewed email from opposing counsel which attached the Defendants' objections/proposed jury instructions | AFS | 0.0 | $400.00 | $0.00 |
| 11/23/21 | | Reviewed the Defendants' objections and, alternatively, proposed jury instructions if objections to Plaintiffs' proposed instructions are made; made Plaintiffs' objections to the Defendants' proposed jury instructions; cleaned up formatting to comply with the requirements of the Court's scheduling order [42] and will send back to opposing counsel in "final" form | AFS | 2.7 | $400.00 | $1,080.00 |
| 11/23/21 | | Drafted Plaintiffs' Proposed Voir Dire Questions; will file these along with the joint filings when we file at the end of the day | AFS | 0.8 | $400.00 | NC |
| 11/23/21 | | Drafted Plaintiffs' Witness List with "identifying information" for the jury, to be filed at the end of the day along with the other items due today | AFS | 0.4 | $400.00 | NC |
| 11/23/21 | 84 | Filed the Joint Proposed Jury Instructions and Verdict Form, previously finalized by the parties | faz | 0.0 | $150.00 | $0.00 |
| 11/23/21 | 85 | Filed the Joint List of trial witnesses with joint synopses and estimate of time required for direct and cross exam, previously finalized by the parties | faz | 0.0 | $150.00 | $0.00 |
| 11/23/21 | 86 | Filed Plaintiffs' proposed voir dire questions | faz | 0.0 | $150.00 | $0.00 |
| 11/23/21 | 87 | Filed Plaintiff's Witness List with "identifying information" for the jury | faz | 0.0 | $150.00 | $0.00 |
| 11/23/21 | 83 | Reviewed Defendants' Witness List with "identifying information" for the jury, as required by the Court's scheduling order [42] | AFS | 0.1 | $400.00 | NC |
| 11/23/21 | 88 | Reviewed Defendants' proposed voir dire questions | AFS | 0.1 | $400.00 | NC |
| 11/24/21 | 89 | Reviewed the Court's Order on Defendants' Motion for Leave to Amend Answer [52]; Defendants' motion is denied | AFS | 0.1 | $400.00 | NC |

NC = No Charge

## Case Time Log
## 20-22603

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|----|-------------------------------|-------|-------|------|-------|
| 12/01/21 | | Prepared trial subpoenas for: Vanessa Carrillo, Denysse Carrillo, Yeison Gonzalez, Cyndia Sanchez, and Mariana Pinto; sent to opposing counsel with a cover email asking if he will accept service of these since they are all employees of the Defendants and all the contact information provided in answers to interrogatories is the restaurant phone number and address | AFS | 0.2 | $400.00 | NC |
| 12/03/21 | 90 | Reviewed the Court's Administrative Order; the calendar call scheduled for 12/8 and two-week trial period scheduled to start 12/13 are both continued to as-yet-unknown dates; another scheduling order to follow | AFS | 0.1 | $400.00 | NC |
| 12/03/21 | | Called and spoke with both Plaintiffs to inform them the trial will not begin on 12/13/21 and that we would communicate any further details once we have them | faz | 0.1 | $150.00 | NC |
| 12/03/21 | | Reviewed email response from opposing counsel re my email of 12/1 re trial subpoenas; counsel suggests we touch base about this after the Court rules on the respective motions for summary judgment | AFS | 0.0 | $400.00 | $0.00 |
| 12/09/21 | 91 | Drafted and filed Plaintiffs' Notice of Supplemental Authority to provide the following three authorities: *Sure-Tan, Inc. v. NLRB,* 467 U.S. 883, 893 (1984); *Patel v. Quality Inn South,* 846 F.2d 700, 704-05 (11th Cir. 1988); *Lucas v. Jerusalem Cafe, LLC,* 721 F.3d 927, 930 (8th Cir. 2013) | AFS | 0.7 | $400.00 | $280.00 |
| 12/13/21 | 92 | Reviewed Defendants' Notice of Supplemental Authority, filed on Sat 12/11/21, citing the following cases: *Patel v. Quality Inn South,* 846 F.2d 700, 704-05 (11th Cir. 2013); *Lamonica v. Safe Hurricane Shutters, Inc.,* 711 F.3d 1299 (11th Cir. 2013); *Lucas v. Jerusalem Café, LLC,* 721 F.3d 927 (8th Cir. 2013) | AFS | 0.1 | $400.00 | NC |
| 12/17/21 | 93 | Drafted and filed Plaintiffs' Response to "Defendants' Notice of Supplemental Authority" [92] | AFS | 0.3 | $400.00 | NC |
| 01/31/22 | 94 | Analyzed the Court's 17-page Order Denying Plaintiffs' Motion for Partial Summary Judgment; note that the order denied both respective motions for summary judgment [64 & 69] for the reasons set forth therein, and set a deadline of 2/11/22 to refile motions for summary judgment; deadline calendared | AFS | 0.7 | $400.00 | NC |
| 02/03/22 | | Brief calls to both Plaintiffs to confirm they will be in town next week so that we can schedule an appointment to prepare new affidavits in support of renewed/re-filed motion for summary judgment in compliance with the Court's Order [94] entered this past Monday; both are here and available | faz | 0.0 | $150.00 | $0.00 |
| 02/04/22 | | Prepared initial drafts of the respective affidavits of Plaintiffs Chavez and Diaz in support of forthcoming renewed motion for summary judgment; will need to speak with each of them in advance of having them come in to review/sign in order to clarify some details regarding the origin of various food items and liquors they served as employees of the Defendants | AFS | 2.2 | $400.00 | $880.00 |
| 02/07/22 | | Call with Plaintiff Chavez to clarify some details in advance of his coming in this week to prepare a supplemental affidavit to accompany the renewed motion for summary judgment (316p-334p) | AFS | 0.3 | $400.00 | $120.00 |
| 02/07/22 | | Called Plaintiff Diaz and left message re call to clarify some details in advance of his coming in this week to prepare a supplemental affidavit to accompany the renewed motion for summary judgment | AFS | 0.0 | $400.00 | $0.00 |
| 02/07/22 | | Incoming return call from Plaintiff Diaz (551p-556p) to clarify some details in advance of his coming in this week to prepare a supplemental affidavit to accompany the renewed motion for summary judgment | AFS | 0.1 | $400.00 | NC |
| 02/09/22 | | In-office meeting with Plaintiff Diaz (943a-1038a) to prepare his supplemental affidavit in support of a renewed Plaintiffs' motion for summary judgment, to be filed on Friday 2/11/22; will be including an additional two exhibits to each of the respective affidavits which will be calculations of damages for "Phase 1" and "Phase 2", which were not initially included as exhibits the first time | AFS | 0.9 | $400.00 | NC |
| 02/09/22 | | In-office meeting with Plaintiff Chavez (415p-440p) to prepare his supplemental affidavit in support of a renewed Plaintiffs' motion for summary judgment | AFS | 0.4 | $400.00 | $160.00 |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|-----|-------------------------------|-------|-------|------|-------|
| 02/09/22 | | Prepared initial draft of the Plaintiffs' statement of material facts in support of the forthcoming renewed motion for summary judgment, using the first statement of material facts as the starting point; most notably, also adjusted the amount sought by the Plaintiff Chavez on account of inadvertently including an additional few months worth of damages for Plaintiff Chavez in the initial SFM filing, adjusted the numbers so that the damages only accrued beginning exactly 3 years prior to the filing of the lawsuit | AFS | 2.1 | $400.00 | NC |
| 02/10/22 | | Prepared initial draft of the Plaintiffs' renewed motion for summary judgment, using the first filing as a starting point/framework | AFS | 3.7 | $400.00 | NC |
| 02/11/22 | 97 | Finalized and filed Plaintiffs' Statement of Undisputed Facts in Support of (forthcoming) Renewed Motion for Summary Judgment | AFS | 0.6 | $400.00 | NC |
| 02/12/22 | 98 | Filed the previously-finalized Supplemental Affidavit of Erik Chavez in support of Plaintiffs' (forthcoming) Renewed Motion for Summary Judgment | AFS | 0.0 | $400.00 | $0.00 |
| 02/12/22 | 99 | Filed the previously-finalized Supplemental Affidavit of Leonel Diaz  in support of Plaintiffs' (forthcoming) Renewed Motion for Summary Judgment | AFS | 0.0 | $400.00 | $0.00 |
| 02/12/22 | 100 | Finalized and filed Plaintiffs' Renewed Motion for Summary Judgment | AFS | 1.8 | $400.00 | $720.00 |
| 02/14/22 | 95 | Analyzed Defendants' Renewed Motion for Summary Judgment (filed 2/11/22) and prepared outline of response | AFS | 0.5 | $400.00 | NC |
| 02/14/22 | 96 | Analyzed Defendants' Statement of Material Facts (filed 2/11) in support of Defendants' Renewed Motion for Summary Judgment [95] | AFS | 0.4 | $400.00 | NC |
| 02/16/22 | | Prepared initial draft of response to Defendants' Statement of Material Facts [96] in support of renewed motion for summary judgment | AFS | 2.1 | $400.00 | $840.00 |
| 02/17/22 | | Prepared initial draft of response to Defendants' Renewed Motion for Summary Judgment [95] | AFS | 3.1 | $400.00 | $1,240.00 |
| 02/24/22 | 101 | Reviewed the Court's paperless Endorsed Order referring the respective motions for summary judgment [95 and 100] to Magistrate Goodman for an R&R | AFS | 0.0 | $400.00 | $0.00 |
| 02/25/22 | 102 | Finalized and filed Plaintiffs' Response to Defendants' Statement of Material Facts in support of Renewed Motion for Summary Judgment [96] | AFS | 0.7 | $400.00 | NC |
| 02/25/22 | 105 | Finalized and filed Plaintiffs' Response to Defendants' Renewed Motion for Summary Judgment [95] | AFS | 3.4 | $400.00 | $1,360.00 |
| 02/28/22 | 103 | Analyzed Defendants' Response (filed 2/25/22) to Plaintiff's Statement of Undisputed Facts [97] and the five exhibits attached thereto (this is very similar to the initial filing [73]) | AFS | 0.8 | $400.00 | NC |
| 02/28/22 | 104 | Analyzed Defendants' Response (filed 2/25/22) to Plaintiffs' Renewed Motion for Summary Judgment [100] | AFS | 1.4 | $400.00 | NC |
| 03/01/22 | | Reviewed email from opposing counsel re conferral on Defendants' forthcoming motion for leave to file excess pages in their reply to their renewed motion for summary judgment; sent response noting our opposition | AFS | 0.1 | $400.00 | NC |
| 03/02/22 | | Briefly reviewed Defendants' Motion for Leave to Exceed Page Limits and the accompanying proposed order (this was filed last night) | AFS | 0.0 | $400.00 | $0.00 |
| 03/02/22 | | Reviewed the Court's Paperless Order granting Defendants' Motion for Leave to Exceed Page Limits; Defendants forthcoming reply may be 13 pages | AFS | 0.0 | $400.00 | $0.00 |
| 03/02/22 | | Prepared the initial draft of Plaintiffs' reply to Defendants' response [104] to Renewed Motion for Summary Judgment [100] | AFS | 2.0 | $400.00 | NC |
| 06/16/22 | 110 | Drafted and filed Notice of Ninety Days Expiring re Plaintiffs' Renewed Motion for Summary Judgment [100] | AFS | 0.2 | $400.00 | NC |
| 08/16/22 | 111 | Analyzed 52-page Report & Recommendation (entered yesterday) on cross-motions for summary judgment [95, 100] | AFS | 1.4 | $400.00 | $560.00 |
| 08/28/22 | | Began drafting Plaintiffs' Objections to Report and Recommendation on Parties Cross-Summary Judgment Motions [111] | AFS | 3.5 | $400.00 | NC |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|-----|-------------------------------|-------|-------|------|-------|
| 08/29/22 | 113 | Completed draft of Plaintiffs' Objections to Report and Recommendation on Parties Cross-Summary Judgment Motions [111], finalized, and filed | AFS | 5.1 | $400.00 | NC |
| 08/30/22 | 112 | Analyzed Defendants' Objections to Report and Recommendation on Parties Cross-Summary Judgment Motions [111], filed yesterday; any response due 9/12/22 | AFS | 0.7 | $400.00 | NC |
| 09/09/22 | | Began drafting Plaintiffs' response to Defendants' Objections [112] to port and Recommendation on Parties Cross-Summary Judgment Motions [111], completed through Argument II(A) | AFS | 3.8 | $400.00 | NC |
| 09/12/22 | 114 | Continued drafting Plaintiffs' response to Defendants' Objections [112] to port and Recommendation on Parties Cross-Summary Judgment Motions [111]; finalized and filed | AFS | 4.9 | $400.00 | NC |
| 09/12/22 | 115 | Skimmed through Defendants' Response to Plaintiff's Objections [113] to R&R [111] | AFS | 0.3 | $400.00 | NC |
| 09/15/22 | 116 | Reviewed the Court's Order Adopting and Affirming Report and Recommendation [111] | AFS | 0.1 | $400.00 | NC |
| 11/01/22 | | Prepared draft of motion for entry of order scheduling trial, so as to put this case back on the trial calendar since all summary judgment motions have been disposed of and all pretrial  preparations have been completed; sent to opposing counsel for his review and sent cover email requesting his position | AFS | 1.1 | $400.00 | $440.00 |
| 11/03/22 | | Reviewed early morning email from opposing counsel indicating he will check with his client as to Defendants' position on the motion for entry of order scheduling trial | AFS | 0.0 | $400.00 | $0.00 |
| 11/03/22 | 117 | Finalized and filed the motion for entry of order scheduling trial | AFS | 0.1 | $400.00 | $40.00 |
| 01/27/23 | 118 | Reviewed the Clerk's Notice of Reassignment of Case; this case has been reassigned to Judge Robin L. Rosenberg | AFS | 0.0 | $400.00 | $0.00 |
| 01/27/23 | | Went to Judge Rosenberg's FLSD page to review any specific standing/pretrial orders; reviewed the exemplar of trial order in civil cases to familiarize myself with Judge Rosenberg's trial procedures and made notations to file | AFS | 0.1 | $400.00 | NC |
| 01/30/23 | 119 | Reviewed the Court's Paperless Order Setting a Zoom Status Conference for 2/8/23 @ 1030a; calendared | faz | 0.0 | $150.00 | $0.00 |
| 01/30/23 | | Call to opposing counsel Shulby to discuss the recent paperless order [119] and conferred re scheduling conflict we have (evidentiary hearing before Judge Torres that same day but at 10a); opposing counsel also has a conflict that same day and time; they will draft a form of joint motion and leave a placeholder for us to include our conflict details | faz | 0.1 | $150.00 | NC |
| 01/31/23 | | Reviewed email from opposing counsel enclosing draft form of joint motion to reschedule status conference set for 2/8/23 due to conflicts by both parties; inserted our conflict in the placeholder provided and sent back to opposing counsel after running it by AFS | faz | 0.1 | $150.00 | NC |
| 01/31/23 | 120 | Reviewed Joint Motion to Reschedule Status Conference | AFS | 0.0 | $400.00 | $0.00 |
| 01/31/23 | 121 | Reviewed the Court's Paperless Order granting Joint Motion to Reschedule Status Conference [120]; status conference now set for 2/9 @ 11a; adjusted calendar accordingly | AFS | 0.0 | $400.00 | $0.00 |
| 02/10/23 | | Call with Plaintiff Diaz to discuss upcoming status conference and confirm his availability or unavailability, generally, for a trial in the near to mid-term | AFS | 0.1 | $400.00 | NC |
| 02/10/23 | | Incoming call from Plaintiff Chavez, following my text to him, to discuss his general availability for trial; only time in the near to mid-term that he's unavailable is June 2023 | faz | 0.1 | $150.00 | NC |
| 02/10/23 | | Call to Plaintiff Chavez to discuss his availability in greater detail | AFS | 0.1 | $400.00 | NC |
| 02/13/23 | | Prepared for today's status conference before Judge Rosenberg, by generally reviewing the case file to-date, plus a more focused review of summary judgment motions/order, trial prep related filings (jury instructions, pretrial stipulation, witness lists, etc.) | AFS | 1.0 | $400.00 | $400.00 |
| 02/13/23 | | Zoom Status Conference before Judge Rosenberg (11a-1130a) | AFS | 0.5 | $400.00 | $200.00 |
| 02/13/23 | | Prepared draft form of supplemental Magistrate Judge consent form consenting to jurisdiction for purposes of trial and sent to opposing counsel for his review/comments | AFS | 0.1 | $400.00 | NC |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|-----|-------------------------------|-------|-------|------|-------|
| 02/13/23 | 122 | Reviewed the Court's Paperless Order following the Status Conference this morning; deadline to submit Magistrate Judge jurisdiction form is noon on 2/15/23; calendared | AFS | 0.1 | $400.00 | NC |
| 02/15/23 | | Call to opposing counsel Shulby following up on our draft of supplemental Magistrate Jurisdiction Form we sent two days ago; indicates he has not yet been able to reach his client, but will get back to us | AFS | 0.0 | $400.00 | $0.00 |
| 02/15/23 | | Brief incoming call from opposing counsel; parties agree to jurisdiction by Magistrate Judge | AFS | 0.0 | $400.00 | $0.00 |
| 02/15/23 | 123 | Filed Supplemental Magistrate Jurisdiction Form indicating the parties' consent to jury trial | AFS | 0.0 | $400.00 | $0.00 |
| 02/15/23 | 124 | Paperless Minute Entry for proceedings held 2/13/23 | AFS | 0.0 | $400.00 | $0.00 |
| 02/15/23 | 125 | Reviewed the Court's Order of Reference re jury trial to Judge Goodman | AFS | 0.0 | $400.00 | $0.00 |
| 02/16/23 | 126 | Reviewed Paperless Order setting trial scheduling conference (via Zoom) for 2/22 @ 5p; zoom details to follow; calendared | AFS | 0.1 | $400.00 | NC |
| 02/16/23 | 127 | Reviewed Paperless Order providing Zoom meeting details for the 2/22 scheduling conference; updated calendar accordingly and noted that participants must log in 10 minutes prior to the start of the hearing to ensure there are no technical issues | faz | 0.1 | $150.00 | NC |
| 02/16/23 | 128 | Reviewed Paperless Order denying as moot Plaintiff's motion for issuance of trial order [117] | AFS | 0.0 | $400.00 | $0.00 |
| 02/22/23 | | Reviewed our calendar/case load today and noted our general availability for trial, excluding any period of time when either Plaintiff has told us they are unavailable as well as dates we are currently on trial calendar or otherwise unavailable | AFS | 0.2 | $400.00 | NC |
| 02/22/23 | | Scheduling Conference before Judge Goodman (Zoom); logged in 10 minutes early, per Judge Goodman's Order [127] | AFS | 0.3 | $400.00 | NC |
| 02/22/23 | 129 | Minute entry for scheduling conference concluded a little bit ago | AFS | 0.0 | $400.00 | $0.00 |
| 02/22/23 | 130 | Reviewed the Court's Order Specially Setting Civil Jury Trial . . .; calendared all the deadlines set forth therein and made notation to file of any special procedures or practices required by the same | AFS | 0.3 | $400.00 | $120.00 |
| 02/24/23 | 131 | Reviewed the Court's Paperless Order regarding Final Pretrial Conference; final PTC will take place on 4/26/23 @ 1pm via Zoom; calendared | AFS | 0.1 | $400.00 | NC |
| 02/24/23 | 132 | Reviewed Defendant's Notice Regarding Settlement Conference with Magistrate Judge; Defendants prefer that another judge conduct the settlement conference in this case | AFS | 0.0 | $400.00 | $0.00 |
| 02/27/23 | 133 | Reviewed the Court's Paperless Order Referring Case to Judge Damian for Settlement Conference/Mediation (note that this was entered yesterday); parties are directed to contact Judge Damian asap to schedule a date and time for the settlement conference, to take place via Zoom | AFS | 0.1 | $400.00 | NC |
| 02/27/23 | 134 | Reviewed the Court's Paperless Order setting Zoom Final Pretrial Conference for 4/26/23 @ 1pm; Zoom details provided in this order; updated calendar entry with these Zoom details | AFS | 0.1 | $400.00 | NC |
| 02/27/23 | | Email to opposing counsel Shulby inquiring as to his availability for a conference/joint call to Judge Damian re settlement conference scheduling, as required by the Court's recent paperless order [133] | faz | 0.0 | $150.00 | $0.00 |
| 02/28/23 | | Reviewed email from opposing counsel Shulby re scheduling call to Judge Damian for purposes of scheduling settlement conference | faz | 0.0 | $150.00 | $0.00 |
| 02/28/23 | | Placed call to Judge Damian's chambers asking for dates of availability for the Court for a settlement conference; Judge Damian is generally available the last two weeks of March; instructed to circulate dates and send an email to chambers once we've agreed on a date or dates | faz | 0.1 | $150.00 | NC |
| 02/28/23 | | Reply email to opposing counsel Shulby re settlement conference scheduling and my call moments ago to Judge Damian's chambers | faz | 0.0 | $150.00 | $0.00 |
| 03/03/23 | | Email from opposing counsel Shulby providing dates of availability for settlement conference | AFS | 0.0 | $400.00 | $0.00 |
| 03/03/23 | | Email to Judge Damian's chambers providing dates of availability for the parties for a settlement conference; cc to opposing counsel | AFS | 0.1 | $400.00 | NC |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|-----|-------------------------------|-------|-------|------|-------|
| 03/03/23 | 135 | Reviewed the Court's Order Scheduling Settlement Conference and calendared all deadlines | faz | 0.1 | $150.00 | NC |
| 03/03/23 | | Placed calls to and spoke with both Plaintiffs to provide the date/time of the settlement conference | faz | 0.1 | $150.00 | NC |
| 03/10/23 | | Reviewed and exchanged a handful of emails with opposing counsel re Defendant does not believe settlement conference will be productive and wants to know if we will join in a notice requesting it be canceled; we will not be joining in such a request | AFS | 0.1 | $400.00 | NC |
| 03/14/23 | | Email from Judge Damian's chambers providing zoom details for 3/21 settlement conference; will forward to Chavez who will be attending remotely | faz | 0.0 | $150.00 | $0.00 |
| 03/15/23 | | Drafted and served email to Plaintiff Chavez providing the Zoom instructions we received from the Court yesterday for the 3/21 settlement conference | faz | 0.1 | $150.00 | NC |
| 03/15/23 | | Email to Jose Vega with Legal Translations asking if he can cover a (zoom) settlement conference on 3/21/23 beginning at 10a; he will get the quote together and get back to me | faz | 0.0 | $150.00 | $0.00 |
| 03/15/23 | | Incoming call from Plaintiff Chavez; he will be coming into the office to attend the settlement conference, via zoom; he delayed his travel plans so that he could be physically present here in the office rather than attend the settlement conference remotely by himself | faz | 0.0 | $150.00 | $0.00 |
| 03/16/23 | | Drafted and served Plaintiffs' confidential settlement statement to Judge Damian, in advance of the 3/21/23 settlement conference | AFS | 0.9 | $400.00 | NC |
| 03/21/23 | | In-office meeting (930a-10a) with Plaintiffs prior to the start of the settlement conference, per Plaintiffs request; purpose of the meeting was to bring them up to speed on where we are with the case since there was a significant period of time that has passed since this case was recently reset on the trial calendar | AFS | 0.5 | $400.00 | NC |
| 03/21/23 | | Attended Zoom Settlement Conference before Judge Damian (10a-305p); no agreement; discussed with Plaintiffs their settlement demands and acceptable negotiating range for any settlement | AFS | 5.1 | $400.00 | $2,040.00 |
| 03/21/23 | 136 | Paperless minute entry for settlement conference today | faz | 0.0 | $150.00 | $0.00 |
| 03/23/23 | | Prepared draft of a Plaintiffs' motion in limine re 4 areas where Plaintiffs seek to limit the Defendants' introduction of evidence at trial | AFS | 1.1 | $400.00 | $440.00 |
| 03/23/23 | | Email to opposing counsel enclosing draft of Plaintiffs' motion in limine; reviewed response saying he will run it by his client and get back to us; this same email also included a summary of areas/topics Defendants will move to exclude; sent brief reply | AFS | 0.0 | $400.00 | $0.00 |
| 03/23/23 | 138 | Finalized and filed Plaintiffs' Motion in Limine | AFS | 0.2 | $400.00 | NC |
| 03/24/23 | | Incoming call from Plaintiff Diaz re settlement discussions | AFS | 0.1 | $400.00 | NC |
| 03/27/23 | 137 | Analyzed Defendants' Motion in Limine (filed 3/23/23) | AFS | 0.2 | $400.00 | NC |
| 03/27/23 | | Drafted and served, via email, Plaintiffs' Offer of Judgment per Rule 68 | AFS | 0.5 | $400.00 | $200.00 |
| 04/03/23 | 139 | Reviewed Defendants' Response to Plaintiffs' Motion in Limine [138]; note that no replies are permitted, per scheduling order [130] | AFS | 0.2 | $400.00 | NC |
| 04/03/23 | 140 | Drafted and filed Plaintiffs' Response to Defendants' Motion in Limine [137]; no reply permitted per [130] | AFS | 3.6 | $400.00 | $1,440.00 |
| 04/10/23 | | Outgoing calls to Plaintiffs Chavez (1214p-1217p) and Diaz (1217p-1224p) returning their calls from over the weekend; both called for updates re case status and settlement discussions | AFS | 0.2 | $400.00 | nc |
| 04/10/23 | | Prepared draft of joint pretrial stipulation for service on opposing counsel in advance of the 4/24/23 deadline to file the same | AFS | 1.3 | $400.00 | NC |
| 04/10/23 | 141 | Reviewed Defendants' Notice of Appearance as Co-Counsel for Defendants (attorney Brian H. Pollock); updated service list accordingly | faz | 0.1 | $150.00 | NC |
| 04/13/23 | | Incoming call from attorney Brian Pollock (145p-206p) | AFS | 0.3 | $400.00 | NC |
| 04/13/23 | | Reviewed email from opposing counsel pollock re joint pretrial stipulation draft, and reviewed the attached revised stipulation | AFS | 0.2 | $400.00 | NC |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|-----|-------------------------------|-------|-------|------|-------|
| 04/13/23 | | Made revisions to joint pretrial stipulation and sent back to opposing counsel Pollock | AFS | 1.2 | $400.00 | NC |
| 04/13/23 | | Forwarded to opposing counsel Pollock a copy of the most recent settlement communications so he knows where the parties were, included a brief cover email detailing that we served Defendants with a pre-suit demand letter which was ignored | AFS | 0.0 | $400.00 | $0.00 |
| 04/13/23 | | Reviewed email from opposing counsel Pollock re disputed facts in the draft of joint pretrial stipulation; sent response | AFS | 0.1 | $400.00 | NC |
| 04/13/23 | | Email from opposing counsel Pollock stating that his client denies ever having receive the pre-suit demand letter and asking that co-counsel Shulby be copied on these emails; sent very brief response | AFS | 0.0 | $400.00 | $0.00 |
| 04/14/23 | 142 | Reviewed the Court's Order granting, in part, Defendants' motion in limine [137] (entered 4/13/23) | AFS | 0.1 | $400.00 | NC |
| 04/14/23 | 143 | Reviewed the Court's Order denying Plaintiffs' motion in limine [138] (entered 4/13/23) | AFS | 0.1 | $400.00 | NC |
| 04/18/23 | | Email from opposing counsel Pollock following up on latest draft of pretrial stipulation; sent response saying we should have a Zoom call tomorrow to discuss | AFS | 0.0 | $400.00 | $0.00 |
| 04/19/23 | | Email to opposing counsel Pollock re availability for a Zoom this afternoon; reviewed response indicating he is available at 5p; scheduled Zoom and provided details | faz | 0.0 | $150.00 | $0.00 |
| 04/19/23 | | (5p-550p) Zoom meeting with opposing counsel Pollock to continue preparing/review the joint pretrial stipulation; we will continue this Friday @ 10a; sent most current draft of pretrial stipulation to opposing counsel | AFS | 0.8 | $400.00 | NC |
| 04/20/23 | | Reviewed email from opposing counsel Pollock enclosing revised draft of pretrial stipulation in advance of tomorrow's Zoom @ 10a; Defendant's exhibit list to follow tomorrow | AFS | 0.0 | $400.00 | $0.00 |
| 04/21/23 | | Reviewed the most recent draft of pretrial stipulation (the one provided yesterday afternoon by opposing counsel); this draft will serve as the starting point for tomorrow's Zoom | AFS | 0.3 | $400.00 | NC |
| 04/21/23 | | 10a-1212p. Zoom with opposing counsel Pollock to finish drafting joint pretrial stipulation | AFS | 2.2 | $400.00 | $880.00 |
| 04/21/23 | | Email from opposing counsel Pollock enclosing Defendants' exhibit list; marked up exhibit list with Plaintiff's objections | AFS | 0.2 | $400.00 | NC |
| 04/21/23 | | Prepared Plaintiffs' exhibit list | AFS | 0.5 | $400.00 | NC |
| 04/21/23 | | Email to opposing counsel Pollock returning Defendants' exhibit list (marked up by us) and providing Plaintiffs' exhibit list for his objections | AFS | 0.0 | $400.00 | $0.00 |
| 04/24/23 | | 411pm Email from opposing counsel Pollock enclosing a revised joint pretrial stipulation, Plaintiffs' witness list marked with Defendants' objections, Defendants' exhibit list, and a duplicate copy of the joint pretrial stipulation; note that the body of the email indicates that the fourth attachment is a "joint witness list" rather than a second copy of the pretrial stipulation | AFS | 0.0 | $400.00 | $0.00 |
| 04/24/23 | | Sent brief response email advising that the witness list is missing | AFS | 0.0 | $400.00 | $0.00 |
| 04/24/23 | | Started going through the most recent version of the joint pretrial stipulation and Defendants' exhibit list and making revisions thereto | AFS | 0.1 | $400.00 | NC |
| 04/24/23 | | Email from opposing counsel Pollock enclosing a new set of joint pretrial stipulation, respective exhibit list, and joint witness list; started reviewing and revising and marking Plaintiffs' objections to certain exhibits | AFS | 0.5 | $400.00 | NC |
| 04/24/23 | | Call to opposing counsel Pollock advising that the "joint witness list" was a Judge Cooke specific requirement which is not called for under the current trial order [130] and asking that he provide Defendants witnesses on a standalone document; discussed minor changes to the Plaintiff's summary of the case portion of the JPS; once we finalize these items and receive Defendants' witness list, we have authority to file the pretrial stipulation and its attachments | AFS | 0.1 | $400.00 | NC |
| 04/24/23 | | Email from opposing counsel Pollock enclosing Defendants' witness list; briefly reviewed | AFS | 0.1 | $400.00 | NC |
| 04/24/23 | 144 | Finalized and filed joint pretrial stipulation, attaching respective witness and exhibit lists | AFS | 0.3 | $400.00 | NC |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|-----|-------------------------------|-------|-------|------|-------|
| 04/24/23 | | Prepared trial subpoenas for Denysse Carrillo, Mariana Pinto, Vanessa Carrillo, and Yeison (a/k/a "Nelson") Gonzalez and forwarded to Caplan for service | AFS | 0.2 | $400.00 | NC |
| 04/25/23 | | Email from Caplan advising they have received the job request and will get the subpoenas served | AFS | 0.0 | $400.00 | $0.00 |
| 04/26/23 | | Prepared for Pretrial Conference today @ 1p | AFS | 1.5 | $400.00 | $600.00 |
| 04/26/23 | | 1p-314p. Pretrial conference before Judge Goodman, via Zoom | AFS | 2.2 | $400.00 | $880.00 |
| 04/26/23 | | Incoming call from opposing counsel Pollock (432p-442p) re coordinating the work re the items required to be filed over the next couple weeks as a result of the pretrial conference | AFS | 0.1 | $400.00 | NC |
| 04/26/23 | 145 | Reviewed the prospective juror questionnaire filed by the Court during the pretrial conference earlier today | AFS | 0.1 | $400.00 | NC |
| 04/26/23 | | Prepared initial draft of summary of claims/defenses for reading during voir dire, as required by the Court's order; sent to opposing counsels | AFS | 0.3 | $400.00 | NC |
| 04/26/23 | 146 | Reviewed the minute entry re the pretrial conference earlier today | AFS | 0.0 | $400.00 | $0.00 |
| 04/26/23 | | Logged into the process server portal and downloaded the returns of service for trial witnesses Vanessa Carrillo, Denysse Carrillo, Yeison Gonzalez, and Mariana Pinto; saved to file | faz | 0.1 | $150.00 | NC |
| 04/26/23 | | Reviewed a string of 10 separate emails sent over a span of 3 minutes from opposing counsel Shulby enclosing assorted samples of documents that are contained with boxes in the possession of the Defendants | AFS | 0.1 | $400.00 | NC |
| 04/26/23 | | Prepared an initial draft of "joint summary of claims and defenses in the case" to be read to the jury in voir dire, as discussed earlier today during the pretrial conference; sent via email to opposing counsels | AFS | 0.3 | $400.00 | NC |
| 04/26/23 | | Reviewed response email from opposing counsel Pollock re pretrial stipulation and remaining questions of fact; sent response | AFS | 0.1 | $400.00 | NC |
| 04/26/23 | 147 | Reviewed the Court's Post-Pretrial Conference Administrative Order, which sets out deadlines to file certain items (jury instructions, memos, etc.); calendared | AFS | 0.2 | $400.00 | NC |
| 04/27/23 | | Began drafting Plaintiffs' omnibus memorandum of law regarding each of the "legal issues" listed in the pretrial stipulation as required by the Court's order | AFS | 4.2 | $400.00 | $1,680.00 |
| 04/27/23 | | Reviewed email from opposing counsel Shulby enclosing latest revisions to the joint neutral summary (from yesterday) to be read during voir dire; made revisions and sent back | AFS | 0.4 | $400.00 | NC |
| 04/27/23 | | Reviewed email from opposing counsel Pollock re proposed verdict form | AFS | 0.0 | $400.00 | $0.00 |
| 04/27/23 | | Reviewed email from opposing counsel Pollock re proposed verdict form | | | $0.00 | $0.00 |
| 04/27/23 | | Reviewed email from opposing counsel Pollock attaching latest revision of proposed jury instructions and reviewed the attached Word document; there are many issues with this draft (not the font required by Judge Goodman, it has removed certain instructions previously proposed by the Plaintiff but with no redline/track changes of the same, etc.) | AFS | 0.7 | $400.00 | NC |
| 04/27/23 | | Email from opposing counsel Pollock re conferral regarding ECF 147 and the outstanding "issues" | AFS | 0.1 | $400.00 | NC |
| 04/27/23 | | Drafted and served response to opposing counsel Pollock re conferral on outstanding legal issues | AFS | 0.1 | $400.00 | NC |
| 04/27/23 | | Response from opposing counsel Pollock re outstanding legal issues; sent very brief reply indicating if he does not understand Plaintiff's position, to return my call so we can discuss | AFS | 0.0 | $400.00 | $0.00 |
| 04/27/23 | | Sent very brief response to opposing counsel Pollock responding to his earlier email re proposed verdict forms | AFS | 0.0 | $400.00 | $0.00 |
| 04/27/23 | | Sent email to opposing counsel Pollock noting that his recent proposed jury instructions deleted previous instructions proposed by the Plaintiff, without tracking the changes, and replacing them with new proposed instructions in the "agreed" format, so all traces of Plaintiff's proposed instructions are now lost from the document | AFS | 0.0 | $400.00 | $0.00 |
| 04/27/23 | | Reviewed latest revisions to the joint summary of claims/defenses, provided by opposing counsel Shulby | AFS | 0.1 | $400.00 | NC |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 04/27/23 | | Reviewed email from opposing counsel Pollock stating that he "followed the procedure customarily used to modify proposed jury instructions"; sent response stating that is not the case since rather than making any changes in track changes mode to Plaintiff's proposed instructions, they were removed (without track changes), requiring Plaintiffs to identify the missing instructions and recreate them | AFS | 0.1 | $400.00 | NC |
| 04/28/23 | | Reviewed two emails from opposing counsel Shulby re joint summary of case to be read in voir dire | AFS | 0.1 | $400.00 | NC |
| 04/28/23 | | Reviewed email from opposing counsel Pollock; Defendants will be filing a motion for clarification re jury instructions | AFS | 0.0 | $400.00 | $0.00 |
| 04/28/23 | | Short email to opposing counsels re joint summary of case to be read in voir dire | AFS | 0.0 | $400.00 | $0.00 |
| 04/28/23 | 148 | Reviewed Defendants' Motion for Clarification re Jury Instructions & Verdict Forms | AFS | 0.1 | $400.00 | NC |
| 04/28/23 | | Email from opposing counsel Shulby re joint summary; says he tracked his changes and doesn't know why they aren't visible | AFS | 0.1 | $400.00 | NC |
| 04/28/23 | 149 | Drafted and filed Plaintiffs' Response to Defendants' Motion for Clarification, attaching the draft of jury instructions sent by Defendants earlier as the sole exhibit | AFS | 1.1 | $400.00 | NC |
| 04/28/23 | | Made revisions to the joint summary received last night from opposing counsel Shulby, accepted all changes, and tracked our own changes | AFS | 0.2 | $400.00 | NC |
| 04/28/23 | 150 | Reviewed the Court's Order denying Defendants' Motion for Clarification re Jury Instructions & Verdict Forms [148] | AFS | 0.1 | $400.00 | NC |
| 04/28/23 | | Email to opposing counsel Shulby enclosing most recent draft of joint summary; all of Defendants' proposed changes were accepted and we reinserted the language that was somehow lost in our various exchanges | AFS | 0.1 | $400.00 | NC |
| 04/28/23 | | Reviewed lengthy email from opposing counsel re jury instructions and verdict form; sent short response | AFS | 0.1 | $400.00 | NC |
| 04/28/23 | | Reviewed email from opposing counsel Pollock, who says he has conferred with co-counsel Shulby re joint summary and has attached what they believe is a final version; reviewed the attachment | AFS | 0.1 | $400.00 | NC |
| 04/28/23 | | Very brief email to opposing counsel Pollock indicating recent draft of joint summary is acceptable for filing with Defendants' proposed changes once all the redlined changes are accepted | AFS | 0.0 | $400.00 | $0.00 |
| 04/28/23 | 151 | Joint Neutral Summary of Claims/Defenses filed by Defendants (the same one we indicated was acceptable to file) | AFS | 0.0 | $400.00 | $0.00 |
| 04/28/23 | 152 | Reviewed the Court's paperless order re Joint Neutral Summary [151]; Court asks for clarification with respect to whether text that was stricken through is intended to be removed or not | AFS | 0.0 | $400.00 | $0.00 |
| 04/28/23 | 153 | Reviewed Defendants' Notice of Striking [151] | AFS | 0.0 | $400.00 | $0.00 |
| 04/28/23 | 154 | Reviewed the refiled Joint Neutral Summary of Claims/Defenses (filed by Defendants) | AFS | 0.0 | $400.00 | $0.00 |
| 04/28/23 | | Reviewed email from opposing counsel Pollock re "Boxes of Documents" Defendants have; apparently there are a total of 12 boxes instead of the 6 previously represented | AFS | 0.1 | $400.00 | NC |
| 04/28/23 | 155 | Reviewed the Court's Paperless Order supplementing its prior Order [147] | AFS | 0.1 | $400.00 | $40.00 |
| 04/28/23 | | Brief email from opposing counsel Shulby re jury instructions and verdict form | AFS | 0.0 | $400.00 | $0.00 |
| 04/28/23 | | Prepared the most recent version of proposed jury instructions and verdict form; for the jury instructions, took the version I received yesterday at about 3:37 p.m. and accepted all the changes, where they are agreed , we submit them as agree, where we don't agree, we identified them as a Defendants' version and boldfaced the text, If we submit a competing proposed jury instructions, we italicized it to make clear that  it's a Plaintiffs' version. These changes were made with track changes enabled. | AFS | 3.7 | $400.00 | NC |
| 04/28/23 | | Drafted and served email to opposing counsels enclosing most recent draft of joint proposed verdict form and proposed jury instructions | AFS | 0.1 | $400.00 | NC |
| 04/28/23 | | Brief email to opposing counsel Pollock re "Boxes of Documents"; asked that he advise when Defendants' exhibits are marked and ready for review | AFS | 0.0 | $400.00 | $0.00 |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|----|-------------------------------|-------|-------|------|-------|
| 04/28/23 | | Email from opposing counsel Pollock re jury instructions; latest proposed jury instructions and verdict form are attached; will review these in the morning | AFS | 0.1 | $400.00 | NC |
| 04/28/23 | | Email from opposing counsel Pollock re "Boxes of Documents"; sent response | AFS | 0.0 | $400.00 | $0.00 |
| 04/29/23 | | Exchanged several brief emails with opposing counsel Pollock re "Boxes of Documents" | AFS | 0.0 | $400.00 | $0.00 |
| 04/29/23 | | Continued drafting Plaintiffs' omnibus memorandum of law regarding each of the "legal issues" listed in the pretrial stipulation as required by the Court's order; completed through issue "S" | AFS | 3.8 | $400.00 | $1,520.00 |
| 04/29/23 | | Reviewed the latest proposed jury instructions and verdict from received last night from Defendants and made revisions | AFS | 2.0 | $400.00 | NC |
| 04/29/23 | | Email to opposing counsels enclosing latest revised draft of jury instructions | AFS | 0.0 | $400.00 | $0.00 |
| 04/29/23 | | Email to opposing counsel enclosing Plaintiffs' proposed verdict form and suggesting we jointly submit separate versions, since we are so far apart; reviewed response; reformulated the verdict forms and sent in reply email | AFS | 0.2 | $400.00 | NC |
| 04/30/23 | | Email from opposing counsel enclosing latest proposed verdict form; reviewed, revised, and sent back | AFS | 0.3 | $400.00 | NC |
| 04/30/23 | | Completed draft of Plaintiffs' omnibus memo of law re the remaining legal issues to be determined by the Court | AFS | 2.1 | $400.00 | NC |
| 04/30/23 | | Email from opposing counsel Pollock enclosing latest jury instructions and verdict form; | AFS | 0.5 | $400.00 | NC |
| 05/01/23 | | Email from Pollock re "Boxes of Documents" conferral; also included comments re trial exhibits | AFS | 0.1 | $400.00 | NC |
| 05/01/23 | | Reviewed latest draft of jury instructions; accepted all changes, but corrected a lot of the formatting to conform with the Court's requirements and corrected minor spelling errors, but no substantive changes to any of the instructions; this should be the final version or close to once these formatting changes are accepted | AFS | 0.3 | $400.00 | NC |
| 05/01/23 | | Email to opposing counsels enclosing jury instructions | AFS | 0.0 | $400.00 | $0.00 |
| 05/01/23 | | Email from opposing counsel Pollock enclosing latest jury instructions; Defendants made one substantive change that was admittedly not tracked, but described in the email; should be final if changes accepted | AFS | 0.1 | $400.00 | NC |
| 05/01/23 | | Inserted a new plaintiffs' objection to jury instruction on page 35, cleaned up additional formatting; sent back to opposing counsel | AFS | 0.3 | $400.00 | NC |
| 05/01/23 | | Email from opposing counsel advising jury instructions are fine to submit; | AFS | 0.0 | $400.00 | $0.00 |
| 05/01/23 | | Called Arrow Express messengers to schedule pickup for final jury instructions to be delivered to Judge Goodman; printed and placed Word version on flash drive to be included in paper delivery | faz | 0.0 | $150.00 | $0.00 |
| 05/01/23 | 156 | Drafted and filed Notice of Filing Proposed Jury Instructions and Verdict Form | AFS | 0.1 | $400.00 | NC |
| 05/01/23 | | Prepared cover letter to Judge Goodman to go along with the paper copies of jury instructions and flash drive; cc to opposing counsel via email only | AFS | 0.1 | $400.00 | NC |
| 05/01/23 | 157 | Reviewed the Court's Paperless Order re proposed verdict form [156-2]; parties to resubmit as separate/individual filings by 5/4/23 along with paper courtesy copy and flash drive | AFS | 0.0 | $400.00 | $0.00 |
| 05/01/23 | | Email from opposing counsel Pollock re "Boxes of Documents" conferral / trial exhibits | AFS | 0.1 | $400.00 | NC |
| 05/02/23 | | Email to opposing counsel Pollock responding to his email yesterday evening re "Boxes of Documents" conferral / trial exhibits | AFS | 0.2 | $400.00 | NC |
| 05/02/23 | 158 | Reviewed the Court's Paperless Order re interpreters for the upcoming civil trial; we'll reach out to Legal Translations later this week as the trial date approaches | AFS | 0.0 | $400.00 | $0.00 |
| 05/02/23 | | Reviewed the three separate automated status updates from Caplan Process Servers re trial witnesses Denysse Carrillo, Mariana Pinto, Yeison Gonzalez; served | AFS | 0.0 | $400.00 | $0.00 |
| 05/02/23 | 159 | Analyzed Defendants' Memo on the Admissibility of DOL Form WH-58, and its three exhibits thereto | AFS | 2.1 | $400.00 | NC |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|-----|-------------------------------|-------|-------|------|-------|
| 05/03/23 | | Prepared draft of Plaintiffs' motion to permit electronic equipment into the courthouse during trial and served on opposing counsel for conferral, as required by the Court's Order [147]; no objection | AFS | 0.2 | $400.00 | NC |
| 05/03/23 | | Reviewed email from opposing counsel Pollock re default issue; read the case cited by Defendants; Barbuto v. Miami Herald Media Co., 2022 WL 2237164 | AFS | 0.3 | $400.00 | NC |
| 05/03/23 | | Email from opposing counsel Pollock; no objection to motion to permit electronic devices into courthouse | AFS | 0.0 | $400.00 | $0.00 |
| 05/03/23 | | Email from opposing counsel Pollock re witnesses subpoenaed by Plaintiffs for trial and order we intend to call witnesses | AFS | 0.1 | $400.00 | NC |
| 05/03/23 | 160 | Finalized and filed Plaintiff's Motion to Bring Electronic Equipment into Courthouse, attaching the text of a proposed order as the sole exhibit | AFS | 0.1 | $400.00 | NC |
| 05/03/23 | | Drafted and served email to Judge Goodman (cc counsel of record and staff) enclosing ECF No. 160-1 in Word format | faz | 0.0 | $150.00 | $0.00 |
| 05/03/23 | 161 | Reviewed Court's Order granting Plaintiff's Motion to Bring Electronic Equipment into Courthouse [160]; printed two copies and placed in trial papers to take on Monday | faz | 0.1 | $150.00 | NC |
| 05/03/23 | 162 | Reviewed Defendants' Motion to Bring Electronic Equipment into Courthouse and its proposed order | AFS | 0.0 | $400.00 | $0.00 |
| 05/03/23 | | Lengthy email from opposing counsel Pollock re "Exhibit Exchange and Availability" | AFS | 0.1 | $400.00 | NC |
| 05/03/23 | 163 | Reviewed Court's Order granting Defendants' Motion to Bring Electronic Equipment into Courthouse [161] | faz | 0.0 | $150.00 | $0.00 |
| 05/03/23 | | Organized and segregated Plaintiffs' trial exhibits into separate PDF files (one per exhibit to match the exhibit list) and applied exhibit labels and bates stamps across all of them for ease of reference/identification; uploaded them to our cloud account and enabled remote access | faz | 2.1 | $150.00 | NC |
| 05/03/23 | | Email to opposing counsels providing access link and password for Plaintiffs' trial exhibits | faz | 0.1 | $150.00 | NC |
| 05/03/23 | | Brief email from opposing counsel Pollock; Plaintiffs exhibits email received and is will review and get back to us | faz | 0.0 | $150.00 | $0.00 |
| 05/03/23 | | Email from opposing counsel Pollock re "Trial Exhibit Initial Review and Thoughts"; after cursory review, likely Defendants will stipulate to certain exhibits; requested we provided our most recent exhibit list so they can provide the updated objections to the same | AFS | 0.1 | $400.00 | NC |
| 05/03/23 | | Began drafting Plaintiffs' Response to Defendants' memo re admissibility of DOL Form WH-58 [159]; completed through p. 8 (through Argument I") | AFS | 3.2 | $400.00 | NC |
| 05/04/23 | 164 | Prepared and filed Notice of Filing Plaintiffs' Proposed Verdict Forms, attaching the proposed verdict form as the sole exhibit | AFS | 0.7 | $400.00 | NC |
| 05/04/23 | | Drafted cover letter to Judge Goodman to accompany the proposed verdict form to be delivered to chambers | AFS | 0.1 | $400.00 | NC |
| 05/04/23 | | Email from opposing counsel Pollock requesting the most current version of Plaintiffs' trial exhibit list so they can mark their revised objections | AFS | 0.1 | $400.00 | NC |
| 05/04/23 | | Email to opposing counsel Pollock re "Chavez v. Grill - Pics of Boxes and Contents For You" | AFS | 0.1 | $400.00 | NC |
| 05/04/23 | | Brief email to opposing counsel Pollock responding to his emails of earlier today | AFS | 0.0 | $400.00 | $0.00 |
| 05/04/23 | 165 | Reviewed Defendants' Notice of Compliance re filing of Defendants' proposed verdict form, which is attached as the sole exhibit | AFS | 0.1 | $400.00 | NC |
| 05/04/23 | | Email from opposing counsel Pollock re : Chavez v. Grill - Defs' Exhibits for Trial; this enclosed a DropBox link to download the exhibits | AFS | 0.0 | $400.00 | $0.00 |
| 05/04/23 | | Downloaded Defendants' trial exhibits from the DropBox link provided; saved to file | faz | 0.2 | $150.00 | NC |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|-----|-------------------------------|-------|-------|------|-------|
| 05/04/23 | | Went through Defendants' trial exhibits and compared vs their exhibit list; some of these exhibits do not match the description at all (e.g., 'all docs produced by defendants' exhibit corresponds to 9 PDF files which are all a random selection of credit card receipts and nothing more; 'W2s issued to Chavez' corresponds with W2s issued to Chavez *and to* composite PDFs of W2s for all employees of the restaurant for the years 2018-2020); some of the exhibits detailed in the trial exhibit list are not produced | AFS | 1.1 | $400.00 | NC |
| 05/04/23 | | Email from opposing counsel Pollock attaching a cover letter to Judge Goodman re Defendants' verdict form | AFS | 0.0 | $400.00 | $0.00 |
| 05/04/23 | | Email to opposing counsel Pollock enclosing Plaintiffs' most recent trial exhibit list, so that Defendants may mark with their revised/updated objections | faz | 0.0 | $150.00 | $0.00 |
| 05/04/23 | | Email to opposing counsels enclosing copy of the cover letter sent to Judge Goodman earlier today with the proposed verdict form | faz | 0.0 | $150.00 | $0.00 |
| 05/04/23 | | Email to opposing counsel Pollock requesting Defendants' most recent exhibit list so that we may provide revised objections thereto | faz | 0.0 | $150.00 | $0.00 |
| 05/04/23 | 166 | Revised, finalized, and filed Plaintiffs' omnibus memo of law re the 28 "issues of law which remain for determination by the Court" | AFS | 1.2 | $400.00 | NC |
| 05/04/23 | 167 | Completed Plaintiffs' Response to Defendants' memo re admissibility of DOL Form WH-58 [159]; finalized and filed | AFS | 4.3 | $400.00 | NC |
| 05/04/23 | | Email to Legal Translations requesting interpreter for upcoming trial | faz | 0.0 | $150.00 | $0.00 |
| 05/04/23 | 169 | Reviewed the Court's Paperless Order regarding DOL Form WH-58; form will be allowed to be introduced into evidence | AFS | 0.1 | $400.00 | NC |
| 05/05/23 | 168 | Reviewed Defendants' memo of law re the 28 outstanding legal issues which remain for determination by the Court (filed yesterday afternoon) | AFS | 0.4 | $400.00 | NC |
| 05/05/23 | 170 | Reviewed the Court's Paperless Order requiring Plaintiffs filed copies of the demand letter previously served on Defendants by no later than 3pm today | AFS | 0.1 | $400.00 | NC |
| 05/05/23 | | Email from  opposing counsel Pollock enclosing Defendants' most recent exhibit list, which we need to provided updated objections to; saved to file | faz | 0.1 | $150.00 | NC |
| 05/05/23 | | Email from opposing counsel Pollock re witness testimony order | AFS | 0.1 | $400.00 | NC |
| 05/05/23 | | Revised Defendants' exhibit list to include Plaintiffs' revised objections | AFS | 0.2 | $400.00 | NC |
| 05/05/23 | 171 | Drafted and filed Plaintiffs' response to the Court's Paperless Order [170] requiring filing of demand letter; attached 4 items as exhibits | AFS | 1.8 | $400.00 | NC |
| 05/05/23 | 172 | Reviewed Defendants' filing of Plaintiff's exhibit list with their updated objections | AFS | 0.1 | $400.00 | NC |
| 05/05/23 | | Email to opposing counsel attaching Defendants' exhibit list with Plaintiffs' updated objections; subsequent email sent right after requests Defendants upload the new exhibits which had been marked in yellow so that we may have those | AFS | 0.1 | $400.00 | NC |
| 05/05/23 | 173 | Filed Defendants' exhibit list containing the revised Plaintiffs' objections | faz | 0.0 | $150.00 | $0.00 |
| 05/05/23 | 174 | Reviewed Defendants' Motion to Bring Electronic Equipment into Courthouse and its proposed order | AFS | 0.1 | $400.00 | NC |
| 05/05/23 | | Email from opposing counsel's office to Judge Goodman containing the Word version of the proposed order filed as 174-1 | AFS | 0.0 | $400.00 | $0.00 |
| 05/05/23 | 175 | Reviewed the Court's Paperless Order Granting Defendants' Motion to Bring Electronic Equipment into Courthouse | AFS | 0.0 | $400.00 | $0.00 |
| 05/05/23 | 176 | Analyzed the Court's "Order Dismissing Without Prejudice Plaintiff Leonel Diaz's Florida Minimum Wage Act Claim and Requiring Revised Proposed Verdict Forms" and reviewed the handful of cases cited therein | AFS | 0.5 | $400.00 | NC |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|-----|-------------------------------|-------|-------|------|-------|
| 05/05/23 | | Email from opposing counsel Pollock conferring re Plaintiffs will agree to Defendants' request for clarification/reconsideration as to whether Plaintiff Chavez complied with the FMWA by including liquidated damages in the pre-suit letter | AFS | 0.1 | $400.00 | $40.00 |
| 05/05/23 | 177 | Analyzed the Court's "Order on Remaining Legal Issues Listed in the Parties' Joint Pretrial Stipulation" | AFS | 0.4 | $400.00 | $160.00 |
| 05/05/23 | | Drafted and served "Pre-Suit Demand for Unpaid Wages and Statutory Damages" on behalf of Leonel Diaz; served by US mail to Sierra at the restaurant and to Registered Agent at their address; also served registered agent a copy by email | AFS | 0.2 | $400.00 | $80.00 |
| 05/05/23 | | Prepared a revised "Exhibit P-142" (summary of damages calculation) in light of the Court's recent order | AFS | 0.2 | $400.00 | NC |
| 05/05/23 | | Email to opposing counsel enclosing updated Plaintiff's exhibit package (noting that the only change is to this newly revised exhibit P-142) | faz | 0.1 | $150.00 | NC |
| 05/05/23 | | Prepared revised verdict forms in light of the Court's recent order requiring the same | AFS | 0.3 | $400.00 | NC |
| 05/05/23 | 178 | Drafted and filed Notice of Filing Revised Proposed Verdict Forms; attaching two proposed verdict forms as exhibits | AFS | 0.1 | $400.00 | NC |
| 05/05/23 | | Email to Judge Goodman enclosing the Word version of Plaintiffs' revised proposed verdict forms | faz | 0.0 | $150.00 | $0.00 |
| 05/05/23 | | Email to opposing counsel Pollock responding to his email earlier today re Defendants' forthcoming request for clarification/reconsideration as to dismissing Plaintiff Chavez's FMWA claim | AFS | 0.0 | $400.00 | $0.00 |
| 05/05/23 | | Email from opposing counsel Shulby asking if, other than Exhibit P-142, the others remain unchanged; sent brief response indicating that is the case | faz | 0.0 | $150.00 | $0.00 |
| 05/06/23 | 179 | Analyzed [Defendants] (incorrectly labeled as "Plaintiff's") Motion to Reconsider Order Dismissing without Prejudice Plaintiff Leonel Diaz's Florida Minimum Wage Act Claim and Requiring Revised Proposed Verdict Forms, and Order on Remaining Legal Issues Listed in the Parties' Joint Pretrial Stipulation, and the cites cited thereby by Defendants in support | AFS | 1.5 | $400.00 | NC |
| 05/06/23 | 180 | Reviewed the Court's Paperless Order requiring expedited response by Plaintiffs no later than tomorrow at noon to Defendants' recent Motion to Reconsider . . .[179] | AFS | 0.1 | $400.00 | NC |
| 05/06/23 | | Email to AFS enclosing *G.I.C. Corp., Inc. v. U.S.*, 121 F.3d 1447 (11th Cir. 1997) re pretrial stipulations are binding | faz | 0.0 | $150.00 | $0.00 |
| 05/06/23 | | Prepared initial draft of Plaintiffs' response to Defendants' recent Motion to Reconsider . . .[179]; this filing will serve as our response and our own motion for relief/reconsideration from trial orders | AFS | 4.8 | $400.00 | $1,920.00 |
| 05/07/23 | | Email to opposing counsel Pollock re conferring on the relief sought by Plaintiffs' dual-purpose response/motion filing, due by noon today; exchanged an additional three emails | AFS | 0.1 | $400.00 | NC |
| 05/07/23 | 181 | Finalized and filed Plaintiffs' Response to Defendants' Motion to Reconsider . . .[179]; this filing is also a Plaintiffs' Motion for Reconsideration of the recent trial orders | AFS | 1.2 | $400.00 | $480.00 |
| 05/07/23 | 182 | Reviewed the Court's Paperless Order requiring supplemental notice by Tues 5/9 @ 9am re: "parties will each file a notice of authorities (not a memorandum of law) on the issue of whether a tip pool is invalidated by participation in it by an undocumented co-worker. The Court is looking for on-point authority, not cases addressing, in general, the economic realities test (for determining whether a plaintiff is an employee or an independent contractor) or whether an employer is legally required to pay undocumented employees" | AFS | 0.1 | $400.00 | NC |
| 05/07/23 | 183 | Reviewed the Court's Paperless Order Canceling May 8, 2023 Jury Trial; to be rescheduled; more detailed order to follow; advised Plaintiffs; Chavez intends to travel back to Oklahoma as soon as possible in light of this cancellation | AFS | 0.1 | $400.00 | NC |
| 05/07/23 | | In-office meeting with Plaintiffs to prepare for trial and answer any questions they may have | AFS | 3.8 | $400.00 | $1,520.00 |
| 05/07/23 | 184 | Reviewed the Court's Order Re: Trial Postponement | AFS | 0.1 | $400.00 | NC |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|-----|-------------------------------|-------|-------|------|-------|
| 05/08/23 | 185 | Reviewed the Court's "Order Re: Trial Rescheduling, Briefing, and Questions"; calendared Zoom hearing scheduled therein; will need to prepare a motion to continue/reschedule this Zoom hearing as it is set for a day I will be out of town | AFS | 0.2 | $400.00 | NC |
| 05/08/23 | | Call to opposing counsel Pollock re availability for a rescheduled hearing | AFS | 0.0 | $400.00 | $0.00 |
| 05/08/23 | 186 | Drafted and field Plaintiffs' Motion to Reschedule Zoom Hearing; provided alternative dates therein | AFS | 0.3 | $400.00 | NC |
| 05/08/23 | 187 | Reviewed the Court's Paperless Order Granting Motion to Reschedule Zoom Hearing [186] | AFS | 0.1 | $400.00 | NC |
| 05/08/23 | 188 | Reviewed the Court's Paperless Order re rescheduled hearing; 5/11/23 @ 3p; calendared; via Zoom | AFS | 0.1 | $400.00 | NC |
| 05/10/23 | | Prepared responses to the items the Court indicated in its Order re Trial Rescheduling, Briefing and Questions [185] the parties should be ready to discuss at the Zoom hearing | AFS | 0.6 | $400.00 | NC |
| 05/11/23 | | Call to Leo Diaz to discuss his dates of availability for trial going forward | AFS | 0.1 | $400.00 | NC |
| 05/11/23 | | Call to Erik Chavez to discuss his dates of availability for trial going forward and requesting that he itemize all costs he has incurred in connection with his flying down to Miami from Oklahoma this past weekend for the trial | AFS | 0.1 | $400.00 | NC |
| 05/11/23 | | Saved copies of receipts sent to us by Erik Chavez re expenses related to attending trial scheduled for 5/8/23 | faz | 0.0 | $150.00 | $0.00 |
| 05/11/23 | | Zoom schedule conferencing before Judge Goodman (3p-447p) | AFS | 1.8 | $400.00 | $720.00 |
| 05/11/23 | 189 | Minute entry for Zoom hearing held this afternoon before Judge Goodman | faz | 0.0 | $150.00 | $0.00 |
| 05/12/23 | 190 | Reviewed the Court's Post-Hearing Administrative Order; calendared the deadlines set forth therein | AFS | 0.1 | $400.00 | NC |
| 05/17/23 | | Email to Chavez and Diaz enclosing copy of the recent order rescheduling the trial to 9/11/23; sent both in its original English and in Spanish | faz | 0.0 | $150.00 | $0.00 |
| 05/19/23 | 191 | Reviewed Defendants' Notice of Filing Revised Proposed Verdict Forms | AFS | 0.1 | $400.00 | NC |
| 05/19/23 | | Reviewed email from opposing counsel to the Court enclosing Word versions of the verdict forms filed earlier today | AFS | 0.0 | $400.00 | $0.00 |
| 05/24/23 | 192 | Reviewed Defendants' "Response In Opposition To Plaintiffs' Motion For Relief From Trial Orders Introducing New Issues And Evidence For Special Set Trial Contrary To Pretrial Stipulations Without Finding Of "Manifest Injustice", And Response To "Plaintiff's [Sic] Motion To Reconsider Order Dismissing . . . , And Order On Remaining Legal Issues Listed In The Parties' Joint Pretrial Stipulation" (filed yesterday); deadline to reply is 5/30/23 | AFS | 0.6 | $400.00 | NC |
| 05/24/23 | | Downloaded and saved the approx. 30 cases cited in Defendants' response [192] | faz | 0.5 | $150.00 | NC |
| 05/29/23 | | Began drafting Plaintiffs' Reply to Defendants' "Response In Opposition To Plaintiffs' Motion For Relief From Trial Orders . . ." [192] | AFS | 4.7 | $400.00 | NC |
| 05/30/23 | 193 | Completed drafting Plaintiffs' Reply to Defendants' "Response In Opposition To Plaintiffs' Motion For Relief From Trial Orders . . ." [192]; filed | AFS | 2.4 | $400.00 | NC |
| 05/31/23 | | Legal research regarding the 11 issues of law the Court has required the parties to brief | AFS | 6.1 | $400.00 | NC |
| 06/01/23 | | Began drafting the "11 Issues" memo of law required by the Court's Orders [185, 190]; completed draft of "Issue 1" | AFS | 2.2 | $400.00 | NC |
| 06/02/23 | | Drafted "issue 2" and "Issue 3" memos of law | AFS | 1.7 | $400.00 | NC |
| 06/03/23 | | Drafted "Issues" 4 and 5 memos of law | AFS | 3.6 | $400.00 | NC |
| 06/05/23 | | Drafted memo of law re "Issue 6" | AFS | 2.7 | $400.00 | NC |
| 06/06/23 | | Completed draft of memos of law re issues 7 and 8 | AFS | 2.1 | $400.00 | NC |
| 06/07/23 | | Completed memos of law regarding issues 9 and 10 | AFS | 3.3 | $400.00 | NC |
| 06/09/23 | | Completed memo or law pertaining to issue 12 (the Court directed the parties to skip over #11 and jump to #12 (See ECF 190)) | AFS | 1.2 | $400.00 | NC |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|----|-------------------------------|-------|-------|------|-------|
| 06/12/23 | | Reviewed and edited the 11 separate draft memos of law pertaining to the "11 issues" the Court required the parties to brief; finalized for filing | AFS | 5.1 | $400.00 | NC |
| 06/12/23 | 194 | Drafted a cover "Notice of Compliance and of Filing Memoranda of Law"; filed and attached the 11 memoranda of law (plus an additional blank one as the "Issue 11" placeholder in accordance with the Court's Order [190]) | AFS | 0.2 | $400.00 | NC |
| 06/13/23 | 195 | Analyzed Defendants' Memorandum of Law Regarding the Order Re: Trial Rescheduling, Briefing and Questions (filed last night) | AFS | 0.6 | $400.00 | NC |
| 06/13/23 | 196 | Reviewed NEF re Clerk's Recategorizing of Notice of Compliance and of Filing Memoranda of Law [194] | AFS | 0.0 | $400.00 | $0.00 |
| 06/13/23 | 196 | Reviewed Clerk's Notice to Filer re [194]; no need to refile | AFS | 0.0 | $400.00 | $0.00 |
| 06/13/23 | 197 | Paperless NEF re Clerk's Notice to Filer regarding [194]; not necessary to refile document | AFS | 0.0 | $400.00 | $0.00 |
| 08/02/23 | | 1047a-1049a Incoming call from opposing counsel Brian Pollock re touching base with respect to current settlement discussions while we are in a lull in activity on this case; AFS stepped out for a moment but I will pass message along and Brian will call back in 5-10 mins | faz | 0.0 | $150.00 | $0.00 |
| 08/02/23 | | 1126am incoming call from Brian Pollock re settlement negotiations status | AFS | 0.1 | $400.00 | NC |
| 08/02/23 | | 313p-328p, incoming call from Brian Pollock re continued settlement discussions and offer | AFS | 0.2 | $400.00 | NC |
| 08/03/23 | | Email from opposing counsel Pollock re settlement discussions and memorializing Defendants' current offer | AFS | 0.1 | $400.00 | NC |
| 08/04/23 | | Email to opposing counsel Pollock re counter-offer | AFS | 0.2 | $400.00 | NC |
| 08/04/23 | | Email from opposing counsel Pollock re confirming settlement amount; he will work on the initial draft of settlement agreement | AFS | 0.0 | $400.00 | $0.00 |
| 08/04/23 | 198 | Reviewed the Notice of Settlement, filed by Defendants | AFS | 0.0 | $400.00 | $0.00 |
| 08/04/23 | 199 | Reviewed the Court's Notice of Court Practice Upon Notice of Settlement; calendared the deadline set forth therein | faz | 0.0 | $150.00 | $0.00 |
| 08/08/23 | | Reviewed email from opposing counsel Pollock enclosing initial draft of settlement agreement | AFS | 0.0 | $400.00 | $0.00 |
| 08/10/23 | | Email from opposing counsel Pollock re settlement agreement draft status; sent brief response saying I'll provide it tomorrow | AFS | 0.0 | $400.00 | $0.00 |
| 08/11/23 | | Reviewed and revised the initial 9-page draft of settlement agreement | AFS | 0.9 | $400.00 | NC |
| 08/11/23 | | Email to opposing counsels enclosing revised draft of settlement agreement | AFS | 0.0 | $400.00 | $0.00 |
| 08/12/23 | | Email from opposing counsel Shulby enclosing latest version of settlement agreement, which was also provided in "clean" (final) format | AFS | 0.0 | $400.00 | $0.00 |
| 08/14/23 | | Made very minor revision to the settlement agreement and emailed to opposing counsel in Word and PDF | AFS | 0.1 | $400.00 | NC |
| 08/14/23 | | Email to both Plaintiffs enclosing the settlement agreement for their review/comments | faz | 0.0 | $150.00 | $0.00 |
| 08/14/23 | | Calls to both Plaintiffs advising copies of the agreement have been emailed to them | faz | 0.0 | $150.00 | $0.00 |
| 08/16/23 | | In-office meeting with Plaintiff Diaz to sign the settlement agreement and complete the required tax forms | AFS | 0.2 | $400.00 | NC |
| 08/17/23 | | Prepared settlement agreement for electronic execution by Plaintiff Chavez; uploaded to SignWell signature service; sent separate email directly to Plaintiff Chavez to advise that the settlement agreement for electronic execution will come from "Anthony F. Sanchez P.A. via SignWell" | faz | 0.0 | $150.00 | $0.00 |
| 08/17/23 | | Email from SignWell signature service notifying the agreement has been executed; saved to file | faz | 0.0 | $150.00 | $0.00 |
| 08/18/23 | | Email from opposing counsel Shulby advising he expects to received signed agreement from his clients by Monday (8/21) | AFS | 0.0 | $400.00 | $0.00 |
| 08/18/23 | | Exchanged four emails with opposing counsel Pollock/Shulby providing the Plaintiffs' counterparts and respective completed tax forms | faz | 0.1 | $150.00 | NC |
| 08/21/23 | | Prepared form of joint notice to file upon notifying the agreement has been executed by Defendants | AFS | 0.1 | $400.00 | NC |

NC = No Charge

**Case Time Log**
**20-22603**

| Date | DE | Professional Services Rendered | Staff | Hours | Rate | Total |
|------|----|--------------------------------|-------|-------|------|-------|
| 08/21/23 | | Email to opposing counsels reminding the deadline to provide notice to the Court is today, and attaching a form of joint notice | AFS | 0.0 | $400.00 | $0.00 |
| 08/21/23 | | 504p, brief call to opposing counsel Pollock re status of agreement; he is in the same position as we are, waiting to receive an executed Defendants' counterpart, but reaffirmed that we do have an agreement | AFS | 0.0 | $400.00 | $0.00 |
| 08/21/23 | | Reviewed emails from opposing counsel Shulby advising he has been in Court all day and has not had an opportunity to work on this case today, and then a subsequent email from his office providing a signature page from the Defendants; saved to file | AFS | 0.0 | $400.00 | $0.00 |
| 08/21/23 | 200 | Filed the Joint Notice of Executed Settlement Agreement, in compliance with the Court's previous Order [199], after receiving the go-ahead from AFS | faz | 0.0 | $150.00 | $0.00 |
| 08/22/23 | 201 | Reviewed the Court's paperless order scheduling fairness hearing for 8/25/23 via Zoom @ 1045a; Zoom details to follow separately; calendared; order also established deadline to provide certain materials by tomorrow at 5p; calendared | faz | 0.0 | $150.00 | $0.00 |
| 08/22/23 | 202 | Reviewed the Court's paperless order providing the Zoom details for the upcoming hearing on 8/25/23; updated calendar event to include these details | faz | 0.0 | $150.00 | $0.00 |

**Total:** **$70,545.00**

NC = No Charge